

**Rimkus Consulting Group, Inc.**
**3850 North Causeway Boulevard, Suite 1325**
**Metairie, LA 70002**
**(888) 474-6587 Telephone**
**(504) 832-1060 Facsimile**

March 11, 2016

Mr. Stephen Clement
Jones Walker, L.L.P.
201 St. Charles Avenue, 48th Floor
New Orleans, LA 70170-5100

Re: Cause No:   2:15-CV-02599
          Style:   Justin Shawler vs. Big Valley
   RCG File No:   52011849
      **Subject:   Report of Findings**

Dear Mr. Clement:

On May 3, 2015, an accident occurred aboard the "Big Valley," a 65-feet Hatteras fishing yacht. Mr. Justin W. Shawler, a guest aboard the Big Valley, was on the main deck of the vessel after descending from the tuna tower, when, according to Mr. Shawler, the vessel stopped abruptly and he fell through an opening on the deck to the cockpit level. Mr. Shawler sustained injuries during this accident.

Rimkus Consulting Group, Inc. was retained to analyze the dynamics of Mr. Shawler's motions in the context of the motion of the Big Valley and his account of how the accident occurred. This report was reviewed by Mark A. Sweigart, Ph.D., Senior Consultant.

In the course of our work, we reviewed the transcripts of the depositions of Mr. Shawler, Captain Larry Griffin, and Mr. Tim Griffin. A survey of the Big Valley by Schiel & Associates, LLC, Marine Surveyors and Consultants, and thirteen (13) photographs of the Big Valley, were also reviewed. "Boat Accident Reconstruction and Litigation, Third Edition," by R. S. Hickman and M. M. Sampsel, was used as reference.

## Conclusions

1. A water-borne vessel cannot stop abruptly. Once the thrust of the engines is removed, it slows by a dynamic interaction with the water, at a rate roughly proportional to the square of the boat's speed.

2. Mr. Shawler would have been subject to Newton's First Law, and with the slowing of the boat, would have tended to go forward, not backward. There was no principle of physics that would move him in a backward direction as a result of a slowing boat.

3. Mr. Tim Griffin, another guest on the boat, indicated that he was at the tuna tower, and that he did not feel a sudden stop. Mr. Griffin, by virtue of his position on the boat, would have experienced equal or greater dynamics than any other occupant of the boat.

# Discussion

## Observations and Relevant Testimony

Photographs of the Big Valley revealed that the ladder was forward-facing (**Photograph 1**), with an opening on its upper end (**Photograph 2**). The opening was on the aft aspect of the deck, meaning that the walking space in the area was in front of the opening and there was no walking space between the opening and the railing. The approach to the opening would be made from the front.

In his deposition, Mr. Shawler indicated that "*And coming down the ladder, the boat stopped abruptly and I fell.· When it stopped, the force made me go backwards, and I hit the back of my head on what they said was a fishing rod holder*." He later clarified that he was on the deck.

In his deposition, Captain Larry Griffin indicated that he had slowed to idle at approximately 5 knots prior to the incident, and he heard a thump, which was presumably Mr. Shawler's fall. He indicated that he had not changed the pace of the vessel at that time.

In his deposition, Mr. Tim Griffin indicated that he was in the tuna tower; this was consistent with Mr. Shawler's testimony. Mr. Griffin also indicated in his deposition that "*there was a slow down and then … there was a time gap and then I felt it*" (referring to the thump of Mr. Shawler falling). He also indicated that he would have felt it, especially where he was sitting, up on the tuna tower. Later on, he noted that he barely noticed the slowing and that there was a little time gap between the slowing and Mr. Shawler's fall.

## Analysis

A boat uses engine propulsion power to overcome the drag caused by the interaction between the water and the hull. Drag force is proportional to the square of the speed of the hull. If the propulsion power is removed, the water-induced drag slows the boat at a rate in direct proportion to the square of the speed of the hull, but cannot stop it

abruptly.  Absent an impact to the hull, the loss of speed of a boat is a gradual process, not a sudden event.

When the boat would have slowed, Mr. Shawler's body would have been bound by Newton's Laws.  His inertial motion would be forward with respect to the decelerating vessel.  If he were at the ladder, or on the deck near the upper opening, there would be no physical principle that would drive or push his body backwards into the opening, but his inertial motion would be forward into the front part of the deck (**Photograph 3**).  If he fell into the opening, it was not because of dynamic slowing of the boat.  His statement that the stopping of the boat made him go backwards is wholly inconsistent with Newtonian Physics.

Before Mr. Shawler fell, he indicated that he was in the tuna tower with Mr. Tim Griffin.  Mr. Griffin substantiated that he was in the tuna tower when he felt Mr. Shawler's fall.  Mr. Griffin indicated that he would have felt a gradual slowing, especially in the tuna tower.  The tuna tower, where Mr. Tim Griffin was located, was the area farthest away from the area where the dynamic interaction between the water and the hull take place.  Therefore, this area would be subject to motions at least equal or greater than other locations on the boat.

In short, Mr. Shawler's statements that the boat stopped abruptly and pushed him backwards are inconsistent with Newtonian Physics that would govern the motions of the boat and Mr. Shawler.  In addition, Mr. Tim Griffin would be in the location where motions of the boat would be felt the most.

Photographs reviewed during our work were retained in our files and are available to you upon request.

This report was prepared for the exclusive use of Jones Walker, L.L.P. and was not intended for any other purpose.  Our report was based on the information available to us at this time.  Should additional information become available, we reserve the right to determine the impact, if any, the new information may have on our opinions and conclusions and to revise our opinions and conclusions if necessary and warranted.

March 11, 2016
RCG File No. 52011849                                                                      Page 4

Thank you for allowing us to provide this service.  If you have any questions or need additional assistance, please call.


Sincerely,
RIMKUS CONSULTING GROUP, INC.


Richard V. Baratta, Ph.D., P.E.
LA Engineering Number 34792
Senior Vice President


Attachments:  Photographs, CV

Digitally signed by: Richard V Baratta
DN: CN = Richard V Baratta C = US
O = IdenTrust ACES Business
Representative OU = RIMKUS
CONSULTING GROUP  INC
Date: 2016.03.11 09:50:40 -05'00'

March 11, 2016
RCG File No. 52011849

**Photograph 1**
Rear view of the Big Valley (photographed by others).



**Photograph 2**
View from above of the ladder (indicated by arrow) opening through which Mr. Shawler reportedly fell through (photographed by others).



March 11, 2016
RCG File No. 52011849

**Photograph 3**
Area in front of the ladder opening where Mr. Shawler would have tended to move into had the boat slowed suddenly when he was near the opening (photographed by others).



March 11, 2016
RCG File No. 52011849

# CV



**RICHARD V. BARATTA, Ph.D., P.E.**
**SENIOR VICE PRESIDENT**

Dr. Baratta is a 1989 graduate in Biomedical Engineering from Tulane University in New Orleans. Dr. Baratta's primary areas of consulting expertise include injury causation biomechanics, accident reconstruction, medical device failures and intellectual property. Dr. Baratta performs biomechanical analysis on cases involving low-speed accidents, driver determination, falling objects, slip and falls, amusement rides, and other accidental events. He has reconstructed accidents involving low-speed accidents, high-speed fatality collisions, pedestrian accidents, vehicle rollovers and other types of accidents. Dr. Baratta also provides expertise in relation to modified, high performance and racing automobiles, and high performance vehicle occupant protection systems and injury analysis. Dr. Baratta is fluent in English and Spanish, and has testified in both depositions and trials in the United States and Mexico.

Dr. Baratta's prior experience has included multiple aspects of orthopedic, facial and spinal biomechanics and rehabilitative engineering and research. He has an extensive publication record addressing basic, applied, and clinical orthopedic topics, and has performed collaborative research with other intramural departments and outside academic and industrial institutions. He has experience in the development, clinical implementation and writing of FDA submissions for a paraplegic ambulation device. Dr. Baratta continues to be involved with teaching biomechanics to orthopedic surgeons seeking recertification.

## EDUCATION AND PROFESSIONAL ASSOCIATIONS

Ph.D. - Biomedical Engineering – Tulane University, 1989
M.S. - Biomedical Engineering - Tulane University, 1986
B.S.E. - Biomedical Engineering and Mathematics, Magna Cum Laude - Tulane University, 1984
Certified Accident Reconstructionist by the Accreditation Commission for Traffic Accident Reconstructionists, ACTAR #1683
Bosch Certified Crash Data Retrieval Technician and Analyst
Registered Professional Engineer, Texas license #100978, Florida #70049, Louisiana #34792, Illinois #062.061946, Alabama #30609-E, New York #087619, Indiana #10911206, Georgia #037772, Oklahoma #26386, Colorado #47906 and Mississippi #20899

Specialized Courses
    Traffic Accident Investigation – Northwestern University Center for Public Safety, 2005
    Traffic Crash Reconstruction – Institute for Police Technology and Management, 2005
    Vehicle and Occupant Kinematics in Rollovers – Society of Automotive Engineers, 2005
    Injuries, Biomechanics and Federal Regulation – Society of Automotive Engineers, 2005
    Vehicle Frontal Crash Occupant Safety and CAE - Society of Automotive Engineers, 2007
    Crash Data Retrieval Technician Course – Bosch, 2008
    Pedestrian and Bicycle Accident Investigation - Institute for Police Technology and Management, 2009
    OSHA Fatal Accidents and Prevention, Red Vector Online University, 2011
    Motorcycle Crash Investigation - Institute for Police Technology and Management, 2011
    Crash Data Retrieval Technician Course – Bosch, 2012
    Electronic Data Recorder Course, 2012
    Advanced Crash Reconstruction Utilizing Human Factors - Northwestern University Center for Public Safety, 2013
    Crash Data Retrieval Data Analyst Course, Collision Safety Institute, 2014

Member:    Society of Automotive Engineers
            Association for the Advancement of Automotive Medicine

Honors:    Tau Beta Pi, Alpha Eta Mu Beta, Volvo Award on Low Back Pain Research

**RICHARD V. BARATTA, PhD**

## EMPLOYMENT HISTORY

| | |
|---|---|
| 2005 - Present | Rimkus Consulting Group, Inc. |
| 1988 - 2004 | Louisiana State University School of Medicine |
| 1990 - 1997 | Tulane University School of Engineering (Gratis Appointment) |

## DETAILED PROFESSIONAL EXPERIENCE:

**RIMKUS CONSULTING GROUP, INC.**                                    **2005 - PRESENT**

Senior Vice President

Provides consulting services to insurance carriers, law firms, and corporate clients.  Evaluates and analyzes biomechanical systems, including voluntary and involuntary human motions.  Provides human-injury impact analysis in vehicular accidents, amusement park ride accidents, and cases involving falls or falling objects.  Performs occupant motion studies to determine injury potential/causation, seatbelt use, the effects of airbag interaction, and determination of occupant positions.  Uses both computer and physical models to reconstruct those accidents and to measure the load and injury levels.  Evaluates medical device and hospital equipment failures and malfunctions.  Provides technical oversight to biomedical engineering and biomechanics division.

## LOUISIANA STATE UNIVERSITY SCHOOL OF MEDICINE              **1988 - 2004**

Instructor, Assistant, Associate and Full Professor, Orthopedic Surgery
Director of Rehabilitative Engineering

Primary areas of research have included multiple aspects of orthopedic research and rehabilitative engineering.  Integrated all aspects of research processes to address basic, applied, and clinical orthopedic topics.  Performed collaborative research with other intramural departments and outside academic and industrial institutions.  Developed, implemented in the clinical setting and wrote FDA IDE submissions for paraplegic ambulation assistive device.  Lectured to medical students, orthopedic surgery residents, and physical therapy students.  Trained orthotists, physical therapists and physiatrists on the application and evaluation of paraplegic ambulation programs.  Incorporated orthopedic surgeons into the research process from identification of study topics through to publication.  Trained residents and students in research methods including experimental design, data collection, analysis, and interpretation.  Participated in International Committee writing standards for transcutaneous electrical stimulation devices.  Integrated 11 diverse research projects into a center grant, then served as Co-director (de-facto operations manager).  Participated in departmental and university-wide committees.  Designed, planned and implemented a research rotation for Orthopedic Residents.  Developed and executed programs for Biomaterials testing under Good Laboratory Practices Certification requirements.

## TULANE UNIVERSITY SCHOOL OF ENGINEERING                     **1990 - 1997**

Adjunct Assistant Professor of Biomedical Engineering

Supervised and mentored engineering student through research projects, as part of ongoing and collaborative research.  Student projects were at the undergraduate and graduate levels.

## PUBLICATIONS

Author or co-author of 100 scientific journal articles, and over 150 additional publications in various book chapters, proceedings, and transactions, as well as over 140 scientific paper or poster presentations at local, national and international meetings.





**RICHARD V. BARATTA, Ph.D., P.E.**
**VICE PRESIDENT**

Dr. Baratta is a 1989 graduate in Biomedical Engineering from Tulane University in New Orleans. Dr. Baratta's primary areas of consulting expertise include injury causation biomechanics, accident reconstruction, medical device failures and intellectual property. Dr. Baratta performs biomechanical analysis on cases involving low-speed accidents, driver determination, falling objects, slip and falls, amusement rides, and other accidental events. He has reconstructed accidents involving low-speed accidents, high-speed fatality collisions, pedestrian accidents, vehicle rollovers and other types of accidents. Dr. Baratta also provides expertise in relation to modified, high performance and racing automobiles, and high performance vehicle occupant protection systems and injury analysis. Dr. Baratta is fluent in English and Spanish, and has testified in both depositions and trials in the United States and Mexico.

Dr. Baratta's prior experience has included multiple aspects of orthopedic, facial and spinal biomechanics and rehabilitative engineering and research. He has an extensive publication record addressing basic, applied, and clinical orthopedic topics, and has performed collaborative research with other intramural departments and outside academic and industrial institutions. He has experience in the development, clinical implementation and writing of FDA submissions for a paraplegic ambulation device. Dr. Baratta continues to be involved with teaching biomechanics to orthopedic surgeons seeking recertification.

## EDUCATION AND PROFESSIONAL ASSOCIATIONS

Ph.D. - Biomedical Engineering – Tulane University, 1989
M.S. - Biomedical Engineering - Tulane University, 1986
B.S.E. - Biomedical Engineering and Mathematics, Magna Cum Laude - Tulane University, 1984
Certified Accident Reconstructionist by the Accreditation Commission for Traffic Accident Reconstructionists, ACTAR #1683
Bosch Certified Crash Data Retrieval Technician
Registered Professional Engineer, Texas license #100978, Florida #70049, Louisiana #34792, Illinois #062.061946, Alabama #30609-E, New York #087619, Indiana #10911206, Georgia #037772, Oklahoma #26386, Colorado #47906 and Mississippi #20899

Specialized Courses
    Traffic Accident Investigation – Northwestern University Center for Public Safety, 2005
    Traffic Crash Reconstruction – Institute for Police Technology and Management, 2005
    Vehicle and Occupant Kinematics in Rollovers – Society of Automotive Engineers, 2005
    Injuries, Biomechanics and Federal Regulation – Society of Automotive Engineers, 2005
    Vehicle Frontal Crash Occupant Safety and CAE - Society of Automotive Engineers, 2007
    Crash Data Retrieval Technician Course – Bosch, 2008
    Pedestrian and Bicycle Accident Investigation - Institute for Police Technology and Management, 2009
    OSHA Fatal Accidents and Prevention, Red Vector Online University, 2011
    Motorcycle Crash Investigation - Institute for Police Technology and Management, 2011
    Crash Data Retrieval Technician Course – Bosch, 2012
    Electronic Data Recorder Course, 2012
    Advanced Crash Reconstruction Utilizing Human Factors - Northwestern University Center for Public Safety, 2013

Member:    Society of Automotive Engineers
           Association for the Advancement of Automotive Medicine

Honors:    Tau Beta Pi, Alpha Eta Mu Beta, Volvo Award on Low Back Pain Research

**RICHARD V. BARATTA, PhD**

## EMPLOYMENT HISTORY

| | |
|---|---|
| 2005 - Present | Rimkus Consulting Group, Inc. |
| 1988 - 2004 | Louisiana State University School of Medicine |
| 1990 - 1997 | Tulane University School of Engineering (Gratis Appointment) |

## DETAILED PROFESSIONAL EXPERIENCE:

## RIMKUS CONSULTING GROUP, INC.                    2005 - PRESENT

Vice President

Provides consulting services to insurance carriers, law firms, and corporate clients. Evaluates and analyzes biomechanical systems, including voluntary and involuntary human motions. Provides human-injury impact analysis in vehicular accidents, amusement park ride accidents, and cases involving falls or falling objects. Performs occupant motion studies to determine injury potential/causation, seatbelt use, the effects of airbag interaction, and determination of occupant positions. Uses both computer and physical models to reconstruct those accidents and to measure the load and injury levels. Evaluates medical device and hospital equipment failures and malfunctions. Provides technical oversight to biomedical engineering and biomechanics division.

## LOUISIANA STATE UNIVERSITY SCHOOL OF MEDICINE            1988 - 2004

Instructor, Assistant, Associate and Full Professor, Orthopedic Surgery
Director of Rehabilitative Engineering

Primary areas of research have included multiple aspects of orthopedic research and rehabilitative engineering. Integrated all aspects of research processes to address basic, applied, and clinical orthopedic topics. Performed collaborative research with other intramural departments and outside academic and industrial institutions. Developed, implemented in the clinical setting and wrote FDA IDE submissions for paraplegic ambulation assistive device. Lectured to medical students, orthopedic surgery residents, and physical therapy students. Trained orthotists, physical therapists and physiatrists on the application and evaluation of paraplegic ambulation programs. Incorporated orthopedic surgeons into the research process from identification of study topics through to publication. Trained residents and students in research methods including experimental design, data collection, analysis, and interpretation. Participated in International Committee writing standards for transcutaneous electrical stimulation devices. Integrated 11 diverse research projects into a center grant, then served as Co-director (de-facto operations manager). Participated in departmental and university-wide committees. Designed, planned and implemented a research rotation for Orthopedic Residents. Developed and executed programs for Biomaterials testing under Good Laboratory Practices Certification requirements.

## TULANE UNIVERSITY SCHOOL OF ENGINEERING            1990 - 1997

Adjunct Assistant Professor of Biomedical Engineering

Supervised and mentored engineering student through research projects, as part of ongoing and collaborative research. Student projects were at the undergraduate and graduate levels.

## PUBLICATIONS

Author or co-author of 100 scientific journal articles, and over 150 additional publications in various book chapters, proceedings, and transactions, as well as over 140 scientific paper or poster presentations at local, national and international meetings.

I □□□    □□ □ R□GG □□ ,I□ .
RE R□ □□□□ E □ R
C □ A Y C □ IE □A

| F □□□□. | R□□□ R□□□ | □□□□□□□ R□□□ /□/ | □□ □□ □□□ F □ /□ □□□□□ □□ □□ □□□ □□ F □ /□ □□□□□ | □□□□□□□□□□□ □□□F □ /□ □□□□□□ □□ □□□□□□□□□□ □□□F □ /□ □□□□□□ | □ □□□□□.& □ □ | □□□ | □□ □ □□□□ |
|---|---|---|---|---|---|---|---|
| **G □□ □ R□□□R** | | | □ □RR□, I H □ □□. | | | | |
| 11008976 | 03/08/2016 | □□□□    I | □□ □I A□Z & Y □ □, A□□□Y Y □ □ | □E □ A E□ C AY   □E | 14C 32780  123□I J□I C A I □□□C□ C □□□□, □ E BY C □ □Y | K□K B □  □.□Y  A   A □ | □□ |
| 52011716 | 03/01/2016 | I □□    I | □□□C E□□Z,  □ A□I, □□C E□□Z & A□□A□□ , .□. I □ CK □ . A□□A□ | K □ EY E □ A□□E □C A□I & I E□ AZ J □ .E □ A□□E | 2013-5011  C □ I □□□□C□C □□□□ □ □ E □ A□□ □ EA □ | B□ A I □E□E I EZ □.A□I □B  A□□□E  □□□□□E E□A . | A |
| 02212297 | 02/23/2016 | I □□    I | A□ A   □ JE   E□□A.K IE□ | □ A□ A I  A□□□ & A  A□ ZZ C A□□A□ A | 342-276364-15  342 □I J□I C A I □□□C□ C □□□□, □A□□A □ C □ □ □Y | A□□Y A□□KE□A I □ □ A A□□KE□ □. A □ □□ A□□ | □□ |
| 11008731 | 02/11/2016 | □□□□    I | B □E□ A   □ .  C □□E □ E □□. A KE□ | KE □□C A BE□□,A□□ □ EY A□□ A KE □□C A BE□□ | 2014-20974  I □□□□C□□C □□□□ □A□□□ C □ □ □Y, 234□ J□I C A I □□□□C□ | □□E□□□   A □ □. A□□K   E□□ | □□ |
| 30302429 | 02/10/2016 | □□□□    I | □  A□□J. E □□Y, J□□□Y A□□□ □ EY□ I A E□ CK□□ | A A   E □ □ & EE,  C A□□□Y I . A□□□E | □ □E I □□□A□E□□I □□□□C□ C □□□□ □ □ □ E  □E□□E□ I □□□□C□ □E□A□, □A □ A □ I □□ | A □ □E  E□□□E□□A □. E□□ E□□ E □E□ □ □E□□, C. A I J A □E□□ □ EA □E□ | □□ |
| 11008731 | 01/28/2016 | I □□    I | B □E□ A   □ .  C □ A□□ .B □E□ | KE □□C A BE□□,A□□ □ EY A□□ A KE □□C A BE□□□ | 2014-20974  I □□□□C□C □□□□ □A□□□ C □ □ □Y, 234□ J□I C A I □□□□C□ | □□E□□□   A □ □. A□□K   E□□ | □□ |
| 01507484 | 01/22/2016 | I □□    I | □ E A   CE  □  A□□J. E □□Y C□□□□□ □ . □Z□E□□A I, | A A ,   E ,□ □ & EE A E□□E□ A I  AI | 2014C -61526-2  C □ □□Y C □□□□A□ A □ . 2,  □ECE□C □ □ □Y | A□ □A Y □□,□E□□B C □E□□ CE□, C.. □E □□B C A□□□E□□□ CE□□  □E□A□, □□I/B/A A  EI  A□□E,□E □□B C A□□□E□□□ CE□□ C □ □□□C □□□I /B/A A  EI  A□□E,A I □ CA□□I □A □EZ | □□ |

| F □□□□. | R□□□□ | R□□□ | □/□□ | □□□ □□□ □□□F □□ /□□ □□□□□ | □□□□□□□□□□□□ □□□F □□ /□ □□□□ | □□□□. & | □□□ □ □□□ |
|---|---|---|---|---|---|---|---|
| 11006472 | 01/21/2016 | □□□□ | I | C□AC □&A□□ CA□E□ <br> AI A □C□AC | A A □& BA I <br> □□□ A □□□I | 2012-73551 <br><br> 125□ J□I C A I □□□□C□ <br> C □□□□ A□□□C □ □ □Y, <br> □□□ | E□□ CA □□E □.□ AK A □EY | □□ |
| 02212564 | 01/12/2016 | I □□□ | I | □ E, B□EE A I, □YA , A I A□, <br> □ E□, & □ I A <br> JA E I E EE□ | A□□ A I A□□□ □& A A□□ ZZ <br> A□EA. E □ECK | 048-273398-14 <br><br> 101□J□I C A I □□□□C□ <br> C □□□□□, I A A□□C □ □ □Y | A□□ A □ EZ □. A □□ □ | □□ |
| 00607028 | 12/28/2015 | I □□□ | I | □ □I A□Z □& Y □ □ □ <br> □E □ □EY □□. □ E□ | □E□A □ CCA B□I □E□ □E□ & <br> A □ EY <br> A□□□CK □, KE | 6:14C 791-JI <br><br> □ □EI □□A□E□□I □□□□C□ <br> C □ □□□ □□ □ E EA□□E□ <br> I □□□□C□ □ □E□A□ <br> □□Y E□I □ | □ A□□ A □□□ □. A EI □ E□□□Y A I <br> CA□□A □□Y □□□□A CE, A A□□ □ □ I E C □ A Y | □□ |
| 01507463 | 12/10/2015 | I □□□ | I | A □ CE□ □ I E □ I □□□EZ, J□. <br> A □E □ A □ □ | A A □ E □ □ □ & EE □ C <br> □ EYB□ AI A□E□ | 5:15-C □-00052 <br><br> □ □EI □□A□E□□I □□□□C□ <br> C□□□□ □□ □ E <br> □ □□E□ □ I □□□□C□ <br> □E□A□ A□EI □ I □ | I A □ E□□AY□ ZA A I □A A□□□ □A□ZA □. <br> -□□CK □, CA I I E □ AJAZE□ □ C | □□ |
| 11008765 | 11/30/2015 | □□□□ | I | A □ CE □ AC . A CCK <br> AC . A CCK | E □ C □EBE <br> E □ E | 2014-31276 <br><br> 269□ J□I C A I □□□□C□, <br> A□□□C □ □ □Y | JE□□□YB □ K A A I C A □ □CC□□AY □.□ C A□I <br> □ □ A | □□ |
| 11008333 | 11/19/2015 | A□□ | I | □ E I E□□ □ A □ <br> JE □ E□ □□□YE | I □□□□ & □A □□I ,□C. <br> A I □E □ □C □ECK | 15111153 <br><br> □E□A□□I E A□□□ E □ <br> □□□□A CE, I □ □ <br> □KE□□□' <br> C □ E □A□ | □E□A □ A□□□ □□E □.K □□Z- A□□ E□ | □□ |
| 11007083 | 11/05/2015 | I □□□ | I | □ E C□ □ A □ <br> J □A □ A.□C.KE□□C □ CK | □. A□□CK C □ □□ & A□□ C A□E□ <br> E □ □E | I □□□□C□□C □□□□ <br> □ A□□□C □ □ □Y, 129□ <br> J□I C A I □□□□C□ | □□A J□□A A A□CACE □E□C BA□, □□□ E A□E□C BA□ <br> A I A / □□ J□A □□□ □E□ A I AI □□A <br> □□□ □E□ | □□ |
| 02211225 | 10/20/2015 | □□□□ | I | A □ CE □ A B A KE □ , <br> C <br> A B A KE □ | A□□ A I A□□□ □ & A A□□ ZZ <br> □ BE□□ A □ □□ | CC-13-02076-E <br><br> C □ □Y C □□□□A□ A <br> □ . 5, I A A□□C □ □ □Y | JA E□□E A □ □□. BA□BA□□A □ □KE | □□ |
| 02212259 | 10/15/2015 | I □□□ | I | □AI A □ □ <br> B□E □ □ □EE E I | □□□ZA □E CA E□□□&A□□ C A□E□ <br> A□□□ . □E□□□Y <br><br> □ E A □ CE□□ □ K □BE□□ Y J. <br> □ □ □ , □ C <br> K □BE□□ Y J. □ □ □ | I C-14-13940 <br><br> I □□□□C□□C □□□□, 14□ <br> J□I C A I □□□□C□, <br> I A A□□C □ □ □Y | I E□ □ A A□AI □-□ I □□□□EZ □.A AYA <br> □E E I A I I A □ E Y □ E C | □□ |

| F □□□. | R□□□ | R□□□ | /□/ | □□ □□ □□ F □ /□ □□□□ | □□□□□□□□□ □□□F □ /□ □□□□ | □□□□□□□□. & □□□ | □□ □□ | □□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 11008107 | 10/09/2015 | □□□□ | I | A KE□ □ □ □Y I □□□ C□ A□□ □ EY □□E A E □□□ □I | A □ CE A□□ □ □A □E □EA □A □E | 278□ I □□□ C□ C □□□□ □ A KE□ C □ □ □Y | A□□ E □E□ A□ □. JE □EY A□□□ EZ | □□ |
| 11008077 | 09/17/2015 | I □□ | I | B □E□□ A □ □ □ JA□ A KE□ | □. A□□ CK C □ □& A□□ C A□ E□ E □ □E | 1057483  C □ □Y C □□□ A□ A .1 A□□ □ C □ □ □Y | J A A□ A□ .□C □□ C□□□ E | □□ |
| 52011075 | 09/11/2015 | I □□ | I | A□□ CK □. KE E A□□ CK □. KE E | EBB E□ & □ □I A □ E□ | 2014-3756  C □ I □□□ C□ C □□□□ □□ E A □□□ □ EA □ I □ □ " " | KEY A I A□ □ □ .I □□□ A□ □C E □ , □ E□ □ E □E YEE□ □□□ A CE C □ A Y, □□□ I □□□□E□, C I /B/A □□ I □□□□ A & □□□□□ E □A□ A I □ □EC□ E □□□ A CE C A Y | A |
| 11006978 | 09/02/2015 | □□□□ | I | □ E E□□ E A □ □ , .C. □ A I .E□□ E A | E □ & C EBE JA□ I Z | 133□I J□I C A I □□□ C□ C □□□□ A□□ □ C □ □ □Y | J J □ □. E □ EI | □□ |
| 30302429 | 08/31/2015 | I □□ | I | □ A□ J. E □Y, J□□Y A□□ □ EY□ I A E □ CK□ | A A E □ □ & EE, C A□□ Y I . A□□ E | □ □E I □□ A□ E□ I □□□ C□ C □□□□ □ □ E E□□ E□ I □□□ C□ □E□ A□ □ A □ I □ | A □E E□□ E□ A □. E□ E□ E □E□ □ □E□, C. A I JA□ E □□ EA□ E□ | □□ |
| 01108116 | 08/25/2015 | I □□ | I | □AI A □ BE JA□ BA□ □E | □. A□□ CK C □ □& A□□ C A□ E□ E □ □E | 15-03-02476  I □□□ C□ C □□□□ □□□ E □ Y C □ □ □Y | CA□ Y □E□ KE □. E A 'BA | □□ |
| 02211369 | 08/13/2015 | □□□□ | I | A CE□ □ E□ & EA□ □□E E .EA□ | A□□ A I A□□ & A A□ ZZ A I □E C□□ E□ | CC-13-06037-B  C □ □Y C □□□ A□ A .2, I A A□□ C □ □Y | A K □ .I A I B A | □□ |
| 11008569 | 08/11/2015 | I □□ | I | I □ □ A□ C A □YA BE□ C E A | E □ & C EBE E □ E | 2014-25796  I □□□ C□ C □□□□ A□□ □ C □ □ □Y, 234□ J□I □ A I □□□ C□□ | A□ A AZ□□ EZ .EA□ E Y | □□ |
| 02211230 | 08/05/2015 | □□□□ | I | A CE□ □C □□ .□C A□ I □ C □□ .□ C A□ I | A□ A I, A□□ & A A□ ZZ A I □E C□□ E□ | I C-12-12905  192 I J I C I A A□ C □ □Y, □□□ | J E □□□ A C A .□A□ A□ E | □□ |
| 02211679 | 07/16/2015 | I □□ | I | A □□E, ABB □□, □ ,□E E I & AY, C □□ A □□E□ E A | A□ A I, A□□ & A A□ ZZ J A□□ | 2013-61601-393  I □□□ C□ C □□□□ I E □ C □ □Y | A□□ E □□ E E □, I I □A YA I A□ E□□ □ E I CA E□ □□ E E □, A A AKK □□ E E □, K□Y□□ A I □□□ , I I □ □A YA I A□ E□□□ E I J □ E □A□□ A □ E A I I A A ZB E□ KY □. J□ A CE□ A □E□ A I Y□ A I I □Y A |  |

| F □□□. | R□□ | R□□ | /□/ | □□ □□ □□ F □ /□ □□□□ | □□□□□□□□□□ □□ F □ /□ □□□□ | □ □□□□□.& □□ | □□ □ □□ |
|---|---|---|---|---|---|---|---|
| 05201149 | 06/10/2015 | I □□ | I | J □E □. □AA□,J□.,A □C □CA□□.C □□A | A□ZE E□E, C □□,E □,□ □ □, E□ , C EE □. EAC CKE | | JA □E□A. A KE□, □.□EC CA□□□A □Y C □□A Y, □E□ E E□□□Y CA I □C A□□I □□E□ |
| | | | | | A□ □E□□□,I □□A□□E□& CC □□E J □E □.I □A□□□ , | | A |
| 11007949 | 05/07/2015 | I □□ | I | □KE□J □A □□ J □A□ A □E.B EYE□ | □. A□□CK C □ □&A□□ CA□E□ E □□E | 78480-C | □CA□ □□EZAI A A I J□A □A E A □. A□I JE□□□YA |
| | | | | | | 149□ J□I C A I □□□□C□ C □□□□,B□AZ □A C □ □Y | | □□ |
| 01605658 | 05/05/2015 | □□□□ | I | □ BE□□ □. □B A, □.C. □ □ E I | □ □E□ &A□□ CA□E□ □A □ □E□ □I | 2014C □32516 | J □E □ □□. K □BE□ Y□A□□ E□ |
| | | | | | | I □□□□□C□C □□□□,E A□ □C □ □Y | | C |
| 11007514 | 04/22/2015 | I □□ | I | BE□□□□□ □□ A □ | □. A□□CK C □ □ E □□E | 2014-30668 | □ □A □.□□EJ □. □□AB □JA |
| | | | | | | 157□ J□I C A I □□□□C□, A□□□ □C □ □Y | | □□ |
| 02211056 | 04/13/2015 | □□□□ | I | □ □E B□□EE A I □YA □A I A□ □ □E□& □I □A C □ □E □ □E | □ □A I □A□□□ & □A □A□ ZZ A I □E □C□□ □E□ | I C-13-01114 | A□□□ C A A I JE□□□EEA□ □. A E A A□I A AY |
| | | | | | | 160□ J□I C A I □□□□C□ C □□□□,IA □A□□C □ □Y | | |
| 44200089 | 03/26/2015 | I □□ | I | E□E□□, □□□I A□□ , A□□KE□,E □Z□ □ □& I □□□□CK BE□□ □. □□□□EY, | □AY □ □□□ □ □K E□□B YI , □.A. J □ □□A □ E CE□□ | 6:12-C □-2787, 2788, 2789-J □C | C□Y□□□A □EA □A□ □E□,A□□ □E□□□ □A □□E □□E□□A□E E □ □E E□E□□A□E □ J □E B□□AI □EY A□□ E□ □.I □□KE E E□□□Y CA□□ □A□□ C |
| | | | | | | □ □EI □□A□E□□I □□□□C□ C □□□□ □ □□ E I □□□□C□□ □ □□ □□ CA□□ □A | | □C |
| 02210908 | 03/24/2015 | □□□□ | I | □I JA□□AI ,AB□□AAI ,& □□AI AI E A E I IE□□ IE | □A □E□□BA I □ &C□A □□A I A□ □A □E□□ | 2012-005441-3 | A □ □A E A □ □.JA□ □I □□ A I □C E E I □ |
| | | | | | | C □ □ □Y C □□□□A□ □A □.3, □A□□A □C □ □Y | | □□ |
| 00606611 | 03/18/2015 | I □□ | I | □ E□□EE□□I E □A □ □□□ □C A I □□E □□EE□□I E | □. A□□CK C □ □&A□□ CA□E□ E □□□AK□A □□A | 2013-62028 | □ □A E E□□EZI □ JE□□E □ □BBA□□I |
| | | | | | | 61□J□□I C A I □□□□C□ C □□□□, A□□□ □C □ □Y | | □□ |
| 52010635 | 03/09/2015 | I □□ | I | □□□E□ □ C A □&J □□ □, C □C □□□J.C A □,J□. | B A C A□I , A KE□, '□□ □& □ BE□□□□ □C □□□. | 32,976 | JE □ □E□A □ □.I E□□E□□A□□ A I □A - A□□□ □□ □E□, C |
| | | | | | | □EC □I J□I C A I □□□□C□C □□□□, □EC□□ □C, JACK□ A □ □ | | A |

| F □□□□. | R□□ | R□□□ | /□/ | □□ □□ □□F □/□ □□□ | □□□□□□□□□ □□F □ /□ □□□□□ | □□□□□□□□□□F □ /□ □□□□□□ & □ | | □□ □ □□□ |
|---------|-----|------|-----|----------------|-----------------------|---------------------------|---|-----------|
| 44200099 | 02/24/2015 | I □□ | I | □ □BY A□□□  □□BY & B □ACK □E<br>JE  □□EY B □ACK □E | E□□□□□  □ □□  □□E & Y □ □□<br>.JACK□  Y □ □□ | C 2010-900041<br><br>C □□C□□ □C  □□□□□<br>I EKA B C □ □□Y | BEA□□ Z □A  □A  A□□A E□□A □., □□.  □ □EE□<br>□□□□CK  □ E□□A . | A |
| 52010557 | 02/12/2015 | □□□□ | I | □ □E□BY A □□<br>A CE□ □ □E□BY | EEK□A□□□ C A□□E□<br>□.I A  E  EEK□□ | 622,860<br><br>19□□ J□I C A  I □□□□□□<br>C □□□□□, A□□□□ EA□□□<br>BA□ □ □ □□E | A□□ E E J □  □..JE □□A□□CA, A□□ □  A<br>C □□□□□□C□□  C □ A Y A I □ E □□□AY<br>□□□A CE C □ A Y | A |
| 52010334 | 01/09/2015 | I □□□ | I | E□□A I & E  E □□<br>E □A□□ E  E □ | EEK□□ & A□□□ C A□□E□<br>CK □□□□□□ | 704-421<br><br>24□□ J□I C A  I □□□□□<br>C□□□□ □  □□ E  A□□□<br>□ JE □E□□□ | □  □□.C□□AY□  □.C AI □ A  CA  BE  A  I<br>ACE A  E□□CA □□□□A CE C □ A Y | A |
| 02209859 | 01/06/2015 | □□□□ | I | BE□ ABB □□, .C.<br>□□CA□□ A □□E | A□□ A I A□□□ & A □ A□□ZZ<br>□ BE□□□ A □□ | 236□ J□I C A  I □□□□C□□,<br>□A□□□A □□□C □ □□Y | E I □ Y C□□ □□ □, □EBEKA C □□□ | □□□ |
| 02211225 | 12/19/2014 | I □□□ | I | A □□ CE □□  A B A KE □<br>.C.<br>□ A  B A KE □□ | A□□ A I A□□□ & A □ A□□ZZ<br>□ BE□□□ A □□ | CC-13-02076-E<br><br>C □ □□Y C □□□□A□ □A<br>. 5, I A□□A□□C □ □□Y | JA  E□□E  A  □□  □.BA□□BA□A □□KE | □□□ |
| 11006864 | 12/16/2014 | I □□ | I | □ A I  A □□A □  I, C<br>□□ □□□ □□I<br><br>B□□A CK, A □□□  &I E E Z<br>□□E □□I E E Z | □ □ □EBA I □□□ A A<br>□.J.B □□E | 122,738<br><br>C □ □□Y C □  C □□□□A□□<br>A □#1 □  JE □□□□<br>C □ □□Y | □□A□□A  EI  A□□I □A I I E  AYA EI  A□□I □ □.KE<br>A | □□□ |
| 11006681 | 11/12/2014 | I □□ | I | □ E□□□A □ A □□<br>□YA □□□A □□ | □ □ □EBA I □□□ & A A<br>□□□□ A □□  □□I | I □□□□□C□□C □□□□□<br>A□□□□ □C □  □□Y, 215□□<br>J□I C A  I □□□□C□□ | I □□□  A CA□□E□□ . □A□□Y  AI E | □□□ |
| 52010608 | 10/21/2014 | I □□□ | I | A □□ CE  E□□"JACK□  "<br>□□C □□□  A  I C A□□ E□□□C □□□<br>□□ACY I . □A □Z A<br><br>□□□□ A A I E A□□□ E □  J□□□□CE<br>C  AE   . A I □□Y | I A□□ E □□AYB□□□  C<br>□□E□  □□Y J. AB □□I E<br><br>A□□C E□, □□ □  &  □□E□<br>J □□E  □□. □□□□□ | 2010-2581 A<br><br>14□□ J□I □□CA I □□□□C□□<br>C □□□□, A□□□□<br>CA CA□□E□□ | □□□A□□E  □□□□ A A □  □E□□□□A□□E  □ E  E □□<br>A I □A□□□A  B□□□  □□  □□□□A  CE□,<br>C  □□ I A□□EI  □ CA□□□E  C□□BBA□□E  □ □.<br>□□E□□□□A□□  □ E  E□,E□□ E C □□BE<br>A□□ □, C  BE □□□  C..B□□A C □□BE □, C □  Y<br>□□□□A CE A I  A□□□□A B□□□ E□□□  □□□□A  CE | A |
| 11007385 | 09/22/2014 | I □□□ | I | □□□ A □□K E□□K E□□ A□□□& B □ I A□□<br>C E □□ □□□ A □□ | E □□ □□□□  & A□□□ C A□□E□<br>□□□ E  E □□□ | 2011-2125<br><br>I □□□□□C□□C □□□□□<br>A□□□□ □C □ □□Y 157□□<br>J□I C A  I □□□□C□□ | JE□□□E C A□□ E□□□□□E□□Y □□. A□□ A□□  AY□□,<br>□□□□ A A □□□A □  □A□□  □□C., JA □□E□□<br>A□□□ BA□□□E□□ A I  A  K □□E□□ □  □□□□C□□<br>□ □□E□□ □□  □□EY A I C □□□□□  A□□□  E | □□□ |

| F □□□□, | R□□ | R□□ | /□/ | □□ □□ □F □ /□ □□□□ | □□□□□□□□□□ □□ □F □ /□ □□□□□ | □□□ & □ | | □□□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 00001605 | 09/03/2014 | I □□ | I | A□ &A□□ CA□E□ A□□Y A□ | A□□□,KA□□□AEI □,JA □ & E□□ JA E BE I E □CE□ | 13C 31296 I □□□C□C □□□,E A□ C □ □Y | E E EI E EYE□/□ A EI E EYE□ □.□ CKY □ □E□ □□CE□A I C YI EC A | C |
| 11006105 | 08/28/2014 | □□□□ | I | A CE □C A□I EZ A □C A□I EZ A | A K □A I A□□ CA□E□ □□E E □□□ □□□ | 2011-23496 61□J□I CA I □□□C□ A□□□C □ □Y | JE □□AY A □E□ □.BEAC □A E□AC□□□□□ A I BE JA CA□□ A | □□ |
| 11008116 | 08/25/2014 | I □□□ | I | □AI A □ , .C. BE JA BA□ □E | □. A□□CK C □&A□□ C A□E□ E □E | 15-03-02476 284□□ J□I CA I □□□C□ □□□ E□Y C □ □Y | CA□ Y □E□KE □. □ E A BA | □□ |
| 52205270 | 08/22/2014 | I □□ | I | C A □ □C A□□C | □C □□□□ A □□□EE□ A & □, .C. □C □□□ □ □E□□ | 2012-0050 C □C□ □C □□□□ □□BEE C □ □Y | C □ □□□ E□ □.□□A□□□ □,B□A I A□□,EA I □,C,E □E□ □□E □E □-A-CA□ C □ A Y,CA A BA□□E | □ |
| 11006105 | 08/15/2014 | I □□ | I | A CE □C A□I EZ A □C A□I EZ A | A K □A I A□□ CA□E□ □□E E □□□ □□□ | 2011-23496 61□J□I CA I □□□C□ A□□□C □ □Y | JE □□AY A □E□ □.BEAC □A E□AC□□□□□ A I BE JA CA□□ A | □□ |
| 01506403 | 08/06/2014 | I □□ | I | A CE□ □ A□ E □Y AI E B □EE□E□ | □ E □ A □□□ □ KE □Y A KE□ | 2012-CC -61667-2 C □ □Y C □□□□ □□ECE□□C □ □Y, C □ □Y C □□□□A□ A .2 | □ BE□□□AY □.□ BE□□ A□□□ EZ A I I □□A B Y□, C.,I /B/A □&K AC□□ □□□□CK□ | □□ |
| 01206250 | 08/05/2014 | I □□ | I | □□ □ □C I KE □□□E A | E□□□ □&A□□ CA□E□ B□AI EY□BB □ | A-12-662254-C E □ □ J□I CA I □□□C□C □□□,C A□K C □ □Y | □ IA□□ □.C Y□E□ □□□□ AC□□ □ □ □ | □□ |
| 30301940 | 07/25/2014 | I □□ | I | A CE □ A□J E □Y I E □ □□□□ E | A A E □ □ & EE □ EY B□ AI A□E□ | 5:13-C -00391- □ □ □EI □□A□E□I □□□C□ C □□□□ □□ E E□□E□ I □□□C□ □E□A□□A A □ I □ | I A A A□EZ A I A I □E□ A□EZ □.A E .B Z □;E E□A CA□□ , C.,A I □E□ CA□□ , C. | □□ |
| 02211203 | 07/24/2014 | I □□ | I | KE E &,A□□ CA□E□. . .C. □A J □ | □KE □ □ □□ E□BA□ A□K □ E □ C □ II KA□□A | C1228894 I □□□C□C □□□145□ J□I □C□A I □□□C□, AC □□I C E□C □ □Y | I E□ C □ AI □.□C A□I E. □□□E□ | □□ |

| F □□□□ | R□□□ | R□□□ | /□□ | □□ □□□ □□□F □□ /□ □□ | □□□□□□□□□□□ □□□F □□ /□ □□□□□ | □□□□ & □□ | | □□□ □□□ |
|---|---|---|---|---|---|---|---|---|
| 11006747 | 07/15/2014 | I □□ | I | A □□CE I □A I IE□ □E<br>I A I □.IE□ □E | □. A□□CK C □ □&A□□ CA□E□<br>□E □□E | 201351286<br><br>I □□□□C□□C □□□□□, 113□<br>J□I C A I □□□ C□,<br>A□□□ □C □ □ □Y | AJ □ A □ □ A □.B□□ A C E □□ □□ | □□ |
| 11006347 | 07/08/2014 | I □□ | I | C□A □ □.KEE E□, □.C.<br>C□A □ KEE E□ | □. A□□CK C □<br>J □□A□□E | 2013-02486<br><br>I □□□□C□□C □□□□□, 152 I<br>J□I C A I □□□ C□,<br>A□□□ □C □ □ □Y | IA CAIEEE □, I I□A YA IA□ E□□ □E I<br>□ □C I □A □ A □Z□□ □.JA E□□<br>C AE C□□ □E | □□ |
| 02211119 | 07/01/2014 | I □□□ | I | J □□.AI E□□&A□□ CA□E□<br>J. A□□□ □□□□□E | A □□CE□ JA E□□□□A □ □, . □<br>JA E□I.□□A □ | I C-13-03721<br><br>I □□□□C□□C □□□□□<br>I A □A□□C □ □□Y, 193□I<br>J□I C A I □□□ C□ | A□ □ECE □.KEY □□. □□□□A □ E□, C A I<br>C AE J.I □ | □□ |
| □A000099 | 06/25/2014 | □□□□ | I | A□□ YJ□I □EAI □CA□E □E E□A C □ □<br>AJ. □ BE□□□ □□□I □□ | A□□ Y□□A I E E □E□E□□ CE<br> AJ. □ CA□I □A A□ E□ | □□□□J□I CA C □□C□□ □,<br>A□□ YJ□I □EAI □CA□E<br>□E E□A □ | □.□. □. □□□□ □A EE | Y |
| 30302090 | 06/20/2014 | I □□□ | I | □ A□ EE , A E□& I E□ A ,<br>C AI □I E□ A | □ □□CE, □□EE , YE□□, □A , A□□<br>&□□A A□ZA , C<br>K□□□□ A□□□ | 2013I C □1821<br><br>I □□□□C□□C □□□□□, 346□<br>J□I □C I □□□□C□, E<br>A□□ □C □ □ □Y | I E □□EE □ □□□EZA□ E□□□ □E I □ I Y A<br>AI □ A, □ □□□ C I .I E □AI □ I □CE<br>C □ A Y, CA I □A □E □A□□A | □□ |
| 52009883 | 06/12/2014 | □□□□ | I | □□BE□, □ □ACK, □□□□ □A □□, A I □&<br>□□ □ A□,<br>□□□E □E□ □BE□ | □□EEK□ □&A□□ CA□E□<br>I A □ Y □EEK□ | 712958<br><br>24□□ J□I C A I □□□□C□□<br>C □□□□ □ □E A□□□<br>JE E□□□ I □□ | A□A □E □CKE□□□ □.□ □□□□□A CE □□K<br>□EEE □ □□ □E□ □, □C., □ □□□□ C□ □ I □<br>C □ I /B/A □□ □EI □ □ □□□C□, □C, E □□□E<br>□□□A □□ □□ □□□□C, □C, JA E□□. E□CEA I<br>BE□□Y □□□A □□□□A □CE | A |
| 11006465 | 06/03/2014 | I □□ | I | A □□CE□ □□C □□□ A □E<br>□□C □□□ A □E | □. A□□CK C □ □□&A□□ CA□E□<br>J □□A□□E | 1028434<br><br>C □ □ □YC □C □□□□A□□<br>A □ □ BE□□4 □□<br>A□□□ □C □ □ □Y | BA□□BA□□A EA □ A I □A□ □EA □ □. □E CE | □□ |
| 11006994 | 05/23/2014 | I □□ | I | □ E□□BE□ J □A □□□ □<br>A □E□□BE□ J | □. A□□CK C □ □□&A□□ CA□E□<br>□E □□E | 1023597<br><br>C □ □ □YC □C □□□□□<br>C □ □ □YC □□□□A□□<br>□.4, A□□□ □C □ □ □Y | J □□E□□ BE□□□ .I A□□E E □C □ | □□ |
| 11006527 | 04/30/2014 | I □□□ | I | A □□CE □□C □□C. A □E, C<br>□□C □□C. A □E | □E □&C □EBE□<br>A□□KYB □□□A | 1033451<br><br>C □ □ □YC □C □□□□A□□<br>A □ □ BE□□ □E<br>A□□□ □C □ □ □Y | A □□E A I A□ □, I I □□A YA I A□ E□□ □E I<br>□ A Y□□□A □□CE A A I A A IA □□C E A,<br>□□□□ .□ □□□A□. E I ZA | □□ |

| F □□□□. | R□□ | R□□ | /□/ | □□ □□ □□F □ □ /□ □□□□ | □□□□□□□□□□F □□ /□ □□□□□ | □□□ □□□□. & | | □□□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 52009883 | 04/25/2014 | I □□ | I | □□BE□, □ACK □□□ □A □□, A I □& □ □ A□, □□E E □□BE□ | EEK□ &A□□ CA□E□ A□□E CE I EB□Y□ | 24□ J□I C A I □□□ C□ C □□□□ □ E A□□□ JE □ E□□ | A□A E □CKE□□ □. □ □□□□A CE □ □K □E□E □ □□ □ C□, □ □□□□C□□ I □ C □ , I BA □ □EI □ □□□C□□, C, E □□□E □□□A □ □ □□□C□. C, JA E□ . E□CE A I BE□□Y □□□□A □CA CE□ □ A Y | A |
| 11006855 | 04/18/2014 | I □□ | I | □ E B□ZBEE A □ I A E □A□□ | □□□□ E□ A I A□B □ &B□ E□ A J□A □□A□CA | 2012-20719  I □□□ C□C □□□□ A□□□ □ C □ □Y, 129□ J□I C A I □□□ C□ | JE□□ □ I KE □ □E□E□□□ □, E□□C□ E□ □ □□ □E C. | □□ |
| 11006757 | 04/15/2014 | I □□ | I | □□E A I □□EY, . . . I A I □C □E, J□. | I A I B□ACK &A□□ CA□E□ C □ □ □□CKE□ | 2013-04692  I □□□ C□C □□□□, 333□I J□I C A I □□□ C□, A□□□ □ C □ □Y | □ A □ A □ A□ □ □. E□ □ E □□□□, J□. | □□ |
| 11006339 | 03/25/2014 | I □□ | I | □ □ □ E□ □□□□□□ &CA E□ A □ □□ Y□. □□ □ E□ | □; A□□CK C □ □ &A□□ CA□E□ J □□. A□□E | I □□□ C□C □□□□, 180□ J□I C A I □□□ C□, A□□□ □ C □ □Y | A□A YAJE K □ A I KA□ E□□A □ □ □□. A A □ | □□ |
| 02210931 | 03/06/2014 | □□□□ | I | □ E B□□□ A □ J □ C. B□□□ | A□ A I A□□ □ A □ ZZ & □□□ E□ | I C-12-11630  296□ J□I C A I □□□C□ C □□□□, C □ C □ □Y | □□□A I□CA A I □CE I □CA , J□.. . I E□□□A I A J□I K □ | □□ |
| 11006522 | 02/20/2014 | I □□ | I | □ EE□□E A □ □, .C. □ A I .E□□E A | □. A□□CK C □ □ &A□□ CA□E□ E □□E | 2013-22116  I □□□□C□C □□□□ A□□□ □ C □ □Y, 190□ J□I C A I □□□C□ | JE □ E □□EY- □ E □ E □Y □ I ECK, J□ | □□ |
| 01506051 | 02/01/2014 | □□□□ | I | BE□ □ A □□ □ A E□A I E□BE□□□ | □□C□□□A, EEI □, □AB □ & E□ A I EZ E □EE □EEI □ | 2010-CC -01469-B  C □ □ □YC □□□□A□ A CA E□ □ C □ □Y | J□ □CE□A□□ A □ AI A □.C □Y □ B□ □□ □ E A I □C□□ □ □ □□, C. | □□ |
| 11006532 | 01/23/2014 | I □□ | I | □ E □E & □KE□J, E □ I K□ □ E □KY | K □ A□□CK, □□E A I I EA□ □ A B□J □A | 2012-22842  I □□□□C□C □□□□ A□□□ □ C □ □Y, 269□ J□I C A I □□□ C□ | A □E I E□ □ □.JE□□Y □□ □□I A E | □□ |
| 11006533 | 01/20/2014 | I □□ | I | □□E□ □ A □□□ □ B□ A □□E | □ □ □ BA I □ & A A □.J. B □□E | 12-C -3095  I □□□□C□C □□□□ □□A □E□□ □ C □ □Y, 10□ J□I C A I □□□C□ | C □ □□□ A. BE□ A □□. A □□ □ Y AY E □CE A I AC□□ □ □ □, C. | □□ |

| F □□□. | R□□ | R□□□ | /□□ | □□ □□□ □□F □ /□ □□□ | □□□□□□□□□□□ □□F □ /□ □□□□ | □□□. & □□ □□ | | □□ □□□ □□ |
|---|---|---|---|---|---|---|---|---|
| 11006446 | 11/20/2013 | I □ | I | □E□C □□A □ , . . .C. □YA □C □□ | □ □ E, BA I □ , & A A JAY □CKE I □EE | A193,348<br><br>58□ J□I C A I □□□C□ JE □E□□ C □ □Y | C A□ □E . A□□ □. A□CY . E□□E□ | □□ |
| 11006245 | 11/18/2013 | □□□□ | I | □ □ A□□□<br>□ □ A□□□ | E □ & C □EBE A□KYB □□A | 2012-71407<br><br>80□ J□I □C□A I □□□C□ C □□□□ A□□□□ C □ □Y | JA E□EI A□□ □ A□□ □.C □ □□□ E□ A□□E B□□□□E□ | □□ |
| 52008439 | 11/04/2013 | □□□□ | I | A□□ A □A I EE A□□□ | □E□ E□ □E□□Z, C □□ □ E E BE□□□E□ | A-188, 934<br><br>I □□□C□C □□□□ JE □E□□ C □ □Y | I A □Y E□ □. □ E □E□ | □□ |
| 11005943 | 10/22/2013 | I □□ | I | □ E □□ & □KE□□J, E □ I K□ □E □KY | □□. A□□□ C C □□&A□□ C A□E□ □ I I □E□ □Y | 2012-44023<br><br>129□ J□I C A I □□□C□ C □□□□ □ A□□□ C □ □Y | A□A□□E □ A I □A□A □EYA □□E □□. C □ □□ E□ □ EY | □□ |
| 11006264 | 10/16/2013 | I □□ | I | □ E CA□ □□ A □ A□ A □.KE □EI Y | I A I B □ACK&A□□ C A□E□ J A□ A□ J □A | 2012-36600<br><br>151□□J□I C A I □□□C□ A□□□ C □ □Y | JA EY □BB□A I KA□A□□BB□ I I □A YA I A□□ E□□ □E I □ KEY[ EE □□B□, A □ □. □□□AI A□ E □EZ A I A□□A□ □ ZA E□ | □□ |
| 11005815 | 10/02/2013 | I □□ | I | A E A □□ □ I CKE □□ | □ □EBA I □ & A A A □□E A □ I | C □67877<br><br>C □ □□Y C □□□ □□A E□□□ C □ □Y, C □ □ □Y C □□□□ □ BE□ 3 | A□□ E I.BA□ E□□A I □ E, A□ EY BA□ E□□ □. A□□□E□□E □ A□□ | □□ |
| 11004405 | 09/16/2013 | I □□ | I | B□ZBEE A □□ C □ □□ EA □□□ | J □ A E A I A□□ C A□E□ I A □□A□JA□□EA□ | 398,429-401<br><br>□ BA□E C □□□#3 A□□□ C □ □Y, □□□ | E□ □ CA A□A□□ □□A□□A EI □ EZ □. C□□□□E□□CA□□ E□□C □. C,□□E E A □□-A□ Y E□ CE□, C &□E E A □□-A□ YE□C A□□E , C | □□ |
| 00606494 | 08/30/2013 | I □□ | I | □ E □ CC □ E A □□ B□A□□ CC □E | A A , □ E , □□ □ &□ EE, □C A□□□YI . A□□□E | I -1-□□ -003640<br><br>I □□□□C□C □□□□53□I J□I C A I □□□C□ □□A □C □ □Y | □ □ YBE E □. □ Y Y | □□ |
| 50900661 | 08/29/2013 | I □□ | I | I A E A□ E A □□□ CE I A E A□ E | A I E□□□ , □A□□ , A I E□ AA□E , BE AY & □E□ E A I□E□□ A I E□ AA□E | AC □053127<br><br>□A I □□□C□C □□□□ A I □□ EYE□□E C □ □Y | JEA□ A□□E□ E□ □□. E□ Y A BE□□□□ □E□□E□, AY A□□I □□ YI Z□ KE I /B/A Z□□ KE □A I & □□□A E□ □ ; □□E □E □.Z□ KE I /B/A Z□□ KE □A I & □□□A E□ | A |

| F □□□□, | R□□□ | R□□□ | /□/ | □□ □□ □□ F □□ /□ □□□□ | □□□□□□□□□□□ □□ F □ /□ □□□□□ | □□□□ □□.& | | □□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 02210482 | 08/22/2013 | □□□□ | I | BE ABB □□, .C. □□A □ □E□ E A | E□A I A□□ □ A A□ ZZ & □□ E□ I A A E□EZ | CC-12-06924 C □ □□Y C □□□□A□ A . 4, I A A□□ C □ □Y | □E□□A E □ □A I A□□ C A E □ □□.I A□ | □□ |
| 52008816 | 06/27/2013 | □□□□ | I | EI A□□ J. ACK J□□.& A□□ C A□E□ BA□□E□□□□E E □ | A E & □ C B□E □ A□□□ | 2012-818 C □ I □□□□C□□C □□□□, A□□ □ □□ EA □I . -14 | A□E □.J E□ □. □ E□□□ A □□A □ □□□□ C. A,E □ □ □□□A I □E C □E E□A □□□□A CE C □ A Y | A |
| 58403327 | 04/26/2013 | I □□□ | I | A CE C AE J.□A A □ C AE J.□A A □ | A CE□ BE□□Y □□□□A □□ □□ I A I B□□□ AK | 45I 01-1106-C□-0135 AKE C □C□ □C □□□□ □□□ □ AKE C □ □Y | A A A I JAC□□E E□ I A □. & □□A □ □□ □□E□ CE□A I C AE Y B□□□ | □□ |
| 11005555 | 04/23/2013 | I □□Y | I | BC, A □ □, EEB□, B□ □□□□, & J □E □ □, . . . A I □E .I □ A | □. A□□ CK C □ □&A□□ C A□E□ E □□A K□A □□A | 2012-38823 I □□□□C□□C □□□□, 55□ J□I C A I □□□C□, A□□□ C □ □Y | J E□ EY A E □.CA□ EE A CE | □□ |
| 11005009 | 04/10/2013 | □□□□ | I | C A A, E □& □ A J. A□ A I EB□□E□ | I E□□□C□, KE□□□A & □□ E□, □. I □□□ A□□ A□□□ | 11-0507 C□C□□ □C □□□□ A C CK C □ □Y | I EI □E AI E□□□□C □□E I □I□A Y A I A□ □ E□□A I E□□□ □E I □□AY □ □□□□C E □. B□E □ □ □□EA E | □ |
| 52008816 | 03/29/2013 | I □□□ | I | EI A□□ J. ACK J□□.& A□□ C A□E□ BA□□E□□□□E E □ | A E & □ C B□E □ A□□□ | 2012-818 C □ I □□□□C□□C □□□□, A□□ □ □□ EA □I . -14 | A□E □.J E□ □. □ E□□□ A □□A □ □□□□ C. A,E □ □ □□□A I □E C □E E□A □□□□A CE C □ A Y | A |
| 11005597 | 03/20/2013 | □□□□ | I | EYCE□ A □ B E □ □E□□□ | □. A□□ CK C □ □&A□□ C A□E□ JA□ □□E□ | 2012-07390 125□ J□I C A I □□□□C□ C □□□□, A□□□ C □ □Y | □ E□Y □ I E□A/K/A □ E□Y E□ I □I□A Y A I A□ E□□ □E I KEY □ □E□,A □, □. □E □□E C□□□ □BE□□Y | □□ |
| 30301573 | 03/19/2013 | □□□□ | I | A CE□ □ BE□□□□ E □ BE□□□□ E | □ E □I □ A □ □ E CE□EI A□I □ | 10-02-12161 ZCAJA I □□□□C□□C □□□□ ZA A A C □ □Y, 365□ J□I C A I □□□C□ | □ I □□□ □ □ Z .CA□E□ A□ C, E □□□A □ ZA EZ A I A□□E □□□A □ □□□ | □□ |
| 11005126 | 02/27/2013 | I □□□ | I | □ E A CE□ □ A□J. E □Y □□□□E □. JACK□ | A□□□ □ ,BE□□□,□□A , C A□ A I & EE □, B. EE E□□Z | 2012-01500 I □□□□C□□C □□□□, 333□I J□I C A I □□□C□, A□□□ C □ □Y | AA□ I E□□□□E □. A EJA I □ □A AZA□, J□. A I A□□E A A□E E □ □E□A□, C. | □□ |

| F □□□, | R□□ | R□□□ | /□| | □□ □□ □□ F □ /□ □□□□□ | □□□ □□□□□□□□□ □□ F □ /□ □□□□□ | □□□□□ □□□. & □□ | □□□ | □□ □□□ |
|---|---|---|---|---|---|---|---|---|
| 01506051 | 02/26/2013 | I □□□ | I | BE□□ □A □ □<br>A E□A I E□ BE□□□ | □□E□□A, EEI □, □AB □ & □ E□ A I EZ, □C<br>A A □A □□E□ A | 2010-CC -01469-B<br>C □ □□Y C □□□□A□ A<br>CA E□ □ C □ □Y | J□□ CE□□A□ □A□ AI □A □□.C□Y □B□□ □□ □ E | □□ |
| 30301268 | 02/19/2013 | I □□□ | I | I A □□ A□ □□<br>C. □□EI E□□ CK C □□I □□□ | □ E □□□ A AI E□□<br>C A□□ E J. C □□ E | 2011-C -08619<br>I □□□ C□C □□□□255□<br>J□I C A I □□□□C□<br>BE□A□ C □ □Y | □ A□□ ZA E□□ □.J□ □E □ E □B□□B□ □ | □□ |
| 01705081 | 02/13/2013 | I □□□ | I | □ □ □ A , .C.<br>□A EE □ □ □ | □ I EY I CKA□□ , □ A , AK □ & □ BB<br>C AE KAE□ E□ | C -2011-2968<br>□□□□J□I C A I □□□□C□<br>C □□□□C, C □ □ □Y<br>□A □A E | J□ E □E E□□,A□□ □E□ □A□□□ □ EY □□ A<br>□E □E□□ □.J□□□□ □ □ □ □ A I B□EE/□<br>□□□□ , □ I | □□ |
| 11004716 | 02/12/2013 | I □□□ | I | □ E □□□ I □□Y □ A □□<br>KE□□□Y □□□ I □□Y | □□. A□□□ CK C □□□ □&A□□□ C A□□E□<br>A□□□E □□C □-ZA □□A | 2011-49686<br>129□ J□I C A I □□□□C□ | A□□□ □□□ C AYA I JE □□E□ I A □ I □□. A□<br>C□□ □□E□ | □□ |
| 11003954 | 02/06/2013 | □□□□ | I | □AY □□□ CE □□□ A□J. □E □ □□<br>□□ A□J. □E □ □ | □ E □ & C □ EBE<br>JA □E□□ C □ EBE | 2010-36077<br>I □□□□ C□C □□□□□<br>A□□□ □□ C □ □□Y, 270□<br>J□I C A I □□□□C□ | CA E□□ □□. □A□□□ □□A □□AJ □A □□□ | □□ |
| 11005637 | 01/14/2013 | I □□□ | | I A □ □,KE□□C □A□□K, CK□□E □□ □, E□□□, .C<br>B□ A □□ E□□ | B□□ □□ & JA E□□ A □□ □<br>J.C. □ EBA | 1116-C 27958<br>C □□C□ □□C □□□□<br>JACK□□ C □ □ □Y | A □□ E□□ EA□ □ E □□.E□□ E □□ KA □□A□□C □□Y C E□□<br>A □. | |
| 11005509 | 12/14/2012 | I □□□ | I | KA □ E□□ & □□□A □□□A, A □□<br>□□C A□□I □□ □E B □ | □□ A □□□ CE □□ JA E□□J. □A □A□□ E□<br>□□□□A□□□A. E □ | 2012 CA 00411 □□□□□□ B<br>□ E C □□C□ □□□ C □□□□□<br>□ E 15□□ J□I C A<br>C □□C□□ □□ A I □□□<br>A □ BEAC □ □ □Y,<br>□□I A | A □□ □□□□ □CA□□□□ □□. KA E□□ CA<br>E□□ □E□□ C. A I □ AY E C □□EA | |
| 30301389 | 11/08/2012 | □□□□ | I | □ □□ □□□K □ & □ ECKE□□ C□<br>EI □A□□I □□ ECKE□□ | □ A □□□ CE □□□□ C □□□ A □<br>I □□□ E □ C□□ B□□A | 360815<br>C □□ □□Y C □□□□A□ A<br>10, BE□□A□□ C □ □□Y | K□□ BE□□ Y E□□E□□□ □□. E□□ □□ CA □□□ ZA E□□ | □□ |
| 00086667 | 10/18/2012 | □□□□ | | K □□□ EY A I □□□ A □□ C□□<br>JA □E□□ K □□ □ | □□C□□ □ C □ EY □□□A □□□I □□ C □□<br>C□□ □□□. □ □□□ I , J□□ □ | C□□ -2009-159<br>C □□C□□ □□C □□□□□ □□ E<br>□□□□EE □□ J□□I C A<br>I C □□C□□ □□ A I □□□<br>A □ KE□□C □ □ □□Y | JA □E □AYA □, □□ □□E□□ AYA □, C □□ A□□ AYA<br>A I C I □□Y □AYA □, □□ C□□A□E□□ □A□□, C., A I<br>□□ □□□ □□ AC□□□ □□□□ C □□□ A □ Y, C., E□□ A □., | A |

| F □□□. | R□□ | R□□ /□/ | □□□ □□□ F □ /□ □□□□ | □□□□□□□□□□□□ □□F □ /□□ □□□□ | □□□□□. & □□□ | □□ □ □□ | □□ □ □□ |
|---|---|---|---|---|---|---|---|
| 01103562 | 10/05/2012 | I □□ I | A □ CE □ Y □ J.K E E □ Y □ K E E □ | A□□□□ ,BE□□□, □□A , □ C A□□A I &□ EE □, B.□ EE □ E□□Z | 50809 □ I □□□□C□□ □□□□□ B□□Z □ AC □ □Y, 23□I J□I C A I □□□C□ | KA□□ A KE □ □□ □□□□A □□□ □□□, □□, .□I /B/A □□E □□B □ C A□□E□E□ CE□□A I B BBY□□. A□□ E □ | □□ |
| 01102012 | 08/30/2012 | I □□□ | E□, □CA A□□I & CA□□ABA □KE CA□□ABBA | □ E A □ A□K A A□□C I, □CE A EY&□□ □ □□□□□E □ □ □ | 3-10-C □-00243 □ □EI □□A□E□I □□□□C□ C □□□□ □ □ E □ □□ E□ I □□□□C□ □E□A□□, □A □E□□□ I □ | A I E □ A I E □□Y □□□□A CE C □ A Y □□. A I Y □□E A I □ YI □ E□ E | □□ |
| 04117957 | 08/23/2012 | □□□□ I | □E□□E□&Y□ KE□□ J□ . □ | □ E□□E□ A J□ □E □□. □E□□□E□ KE □□□ &A□□ C A□□E□ E□E□ . □ E□ | 08-022131 C□C□□□ C □□□□ □ E □ □□EE □ □J□I C A C□C□□□ A I □□ □ □B□ □□ C □ □Y | C □ A E□ □□ □E□ □. I I □□□□A CE C □ A Y, □A□□YC □□I A I A□ I □CEY | □□ |
| 11004618 | 08/17/2012 | I □□□ I | C□AC □&A□□ C A□E□ AI A □C□AC | □. A□□CK C □□ □&A□□ C A□E□ □AC E □ A C CK | 2010-72341 I □□□□C□□C □□□□ □A□□□□C □ □ □Y, 333□I J□I C A I □□□C□ | C□A □ □E□□□A □. □E□□□Y E□K□□ | □□ |
| 02209173 | 08/15/2012 | □□□□ I | □ □E, B□EE A I, □YA & A I A□□, .C A□□K. □. □YA | □ EA □ I, A□□□ & □□ □ E□ C □I Y □□□ E□□ | 006-02067-2011 C □ C □ □□□YC □□□□ A□□ A □#6 | C A□□ E□ □□□□ □.□□ E Z E □ | □□ |
| 11004313 | 08/09/2012 | I □□□ I | A □ □YB□□ZBEE A □ □YB□□ZBEE | □□A □□AY, J □ □,□ K □,B□□□& □ KE □ BA□□C | 11-C □-00213 □ □EI □□A□E□I □□□□C□ C □□□□ □ □ E □ □□ E□ I □□□C□ □E□A□□ □A □E□□□ I □ | JA E□ □. □E A A I CA□ E□ E J. □E A , I □I□A YA I A□ E□□ □ E I □ □JA E . □E A , □ A B. □E A A I J □□A . □E A , □□ C □I E □.I A □ I BA□EBA C □ A Y, C.,I /B/A/I A □ I □ □□□□ | □□ |
| 05113812 | 08/08/2012 | □□□□ | □□□ A □ A□□ □ BA□□ □ B □ & CI A □ E □E E □□ □ A | B□□YA □ E □□ , A J E □C E C E A I C □ K, □AY □&B□□ , C □ □□Y □□E□ □ □Y | 111-0013 C□C□□□ C □□□□ □ □ E □□□□J□I C A I □□□C□ □ JA □ E□□C □ □□Y | EI □ A□I □JACK□ A □ E□ BY A I □□ □□ □ □E□E□A I A □ E□□A □E□□A □□ □ E E□□□ A I □E□□A□E □ EI □ A□I □JACK□ A □ E□ A I □ □E□□A □I A E□□A □E□, I □ □A Y □.EA□ E □ &□□A C □ A Y, .A.□□A □ □, C., A I J □□ I □ E□A,B & C | □ |
| 05223884 | 07/02/2012 | □□□□ I | □A□□□ & A I E, □ C J E □A□□□ | BE□□□ A □□□ □ , .A. KE □□ BE□□□ | 251-10-84-C □ I □ C □ □□YC□C□□ C □□□□ | KE YA□□AC EEK□□ □. A□□□ Z E, A□□□ Z E □□ □□ □□□ □ □ E□□E□, A□□ Z E □□ □□□ , A□□ Z E □□□ □E□A I JA□ J □ | □ |

| F □□□□, | R□□ | R□□ | /□/ | □□□ □□□ □□F □ □ /□ □□□□□ | □□□□□□□□□□□ □□F □ /□F □ /□ □□□□□ | □□□□□□ & □□□□ | □□ □□ □□ |
|---|---|---|---|---|---|---|---|
| 11004985 | 06/14/2012 | A□□ | I | I A E & □ A □□ □□A□I EZE A | A A&□□C A □ Y □ □ | I □C: 11287072 □E□A□I E A□□□ E □ □□□□A CE I □ □ □KE□□ C □ E □A□ | JAC□□E E KE□C □ .A□C □□□□A CE C □ A Y | □□ |
| 00228286 | 06/05/2012 | □□□□ | I | JE □ E□□E E I | E□A I & A□□ J YCE I C | CC-10-03745-A C □ □YC □□□□A□ A #1,I A A□C □ □Y | E □□ □CEA I □ ZA I □CE □.JE □EY □ A AI | □□ |
| 11004960 | 05/31/2012 | I □□ | I | E□& □ IY, . . IE □ □ IY | A□□□, A□□□□, B□□ & □ E□E B□□□□ A□□□ | 10-09-0909835 I □□□□C□□C □□□ □□ E□YC □ □Y, 9□ J□□I C A I □□□□C□ | CA EB KE E□□ A ,A □ AKE E□ A A IC A□□E□ KE E□ A □.IE □ □□□□ | □□ |
| 01103819 | 03/05/2012 | I □□ | I | □ EB□□E A □ . □□E A□□B□□□ E□ | □ □ □ ,C E,C □□□ □,& □□ □, A I □□E CC □□□□A□E | 31,311 I □□□□C□□C □□□□ JA□ E□□C □ □Y | □□E□□A □□I □.JA E□B□A □□□ A I □□E E□ □ □ &A□□C A□□E□, C | □□ |
| 01103578 | 02/20/2012 | I □□ | I | □ A □CE□ □C AE□ AC JE □□□□ E □□E | □A CE & □□ □ □ .C. I A I □□A□ KA | 2010-16692 I □□□□C□□C □□□□ A□□□□C □ □Y,133□I J□□I C A I □□□□C□ | C □□AI □□A □EZ A I J A □□A □EZ □..□. □EC E□Y, . .A I JA E□ .□□E A□□□ | □□ |
| 01103437 | 02/15/2012 | □□□□ | I | A □ CE □ J □□E .□ □ EZ J □□E .□ □ EZ | □ □ EB A I □ & A A JA Y CKE I □EE | 2010-17571 80□ J□□I C A I □□□□C□ C □□□□ □ A□□□ □ C □ □ □Y, | E A□□□ E□ & □□C A□□A A□□ □.CA□□ C | □□ |
| 04411105 | 01/30/2012 | I □□ | I | □C□□A□ □B□ , C KE □□ □□□ | K□B CK I □A E□ □ C C E □EA □ CK 'A□□A A □ □ , A C AE □ .□E□□A | 16-2009-CA-05009 C □□C□□ □C □□□, □□□□ J□□I C A I □□□□C□ A I □□I □ A C □□Y | A□□K B□ □K□ □.□E E□□□□A EE □□, C, C/K/A/ EE □□ □□B□□□□ □□EE C □□ □A□ A I KE □ A A□ □□ □□ BY □.I E A□□□ E □ □□□A □□ , □□□A□E □□□I A | □□ |
| 11004343 | 01/18/2012 | I □□ | I | □ E □EBA□□□ A □ , .C J □ EK. □C E | □. A□□□ CK C □□ □&A□□□ C A□□E□ E □□E | 2010 60718 I □□□□C□□C □□□, 157□I J□□I C A I □□□□C□, A□□□□C □ □Y | A□□CE A □ □□E□ □.I □□□□ □ A□□ E A I B□E I A A□□ E | □□ |
| 00109056 | 01/05/2012 | I □□ | I | A□□□Y E□□ □□ &A□□□ C A□□E□ A□□□Y E□□□ □ | A□□□ □ ,BE□□□□, □□A □ , C A□□A I & EE □□, . . . B. EE E□□□Z, J□. | 43,553 I □□□□C□□C □□□□, A□□□□ □C □ □Y,23□I J□□I C A I □□□□C□ | A □E□ □ C □ .,J., □. A□□E A A□E E □ □□E□A□, C.,E□□A . | □□ |

| F □□□. | R□□ | R□□ /□/ | □□ □□ □□□F □ /□ □□□□□ | □□□□□□□□□□□ □□F □ /□ □□□□□ | □□□ & □□ | □□□ | □□ □ □□ □□ |
|---|---|---|---|---|---|---|---|
| 05206874 | 12/16/2011 | I □□ | I | A □ CE□ □ C AE □ A □ E □□□E □ □.□□ E C C | A□□□ □□□ &□ □ A□□□ C □. □ A □ A□□□ □□□ | 2010- C-569<br><br>□ □EI □□□A□E□ I E A□□□ E □ □ □ AB □ CE AI □ □□□□A□ □ E □ A J□I □ □E□ | □□□ □Y EBE□□□ □.B C □ □ □ C A I A □E□□C A □E□□□□□A□E □□□A CE C □ A □Y | A |
| 00228081 | 12/13/2011 | □□□□ | I | C□□ BE□□Y &□ □ □E□, □ A □ □ □E□ | A□□A I & A□□□ □ E □ I | I C-09-17436-I<br><br>95□ J□I C A I □□□C□ C □□□□,I A □A□C □ □□Y | I A I □ □A□ EY □.□ BE□□Z E□E □□□□& □A □□A □□ □, C. | □□□ |
| 11004049 | 11/21/2011 | I □□ | I | □ □ & A□□□E□ □□E□□ □□ □ A | □ □ □ EBA I □ □ A A □□□ □ A □ □I | 2010-41371<br><br>I □□□□C□□C □ □□□□ A□□□C □ □ □Y, 113□ J□I C A I □□□ C□□ | C □E□EY □ I □ □. A□□□ E □ BB □A I B□AI EY□ □ BB □ | □□□ |
| 01103375 | 11/01/2011 | I □□ | I | A □E□J. K &A□□ C A□E□ C □ □□□ □E□ □ □E□ | A □□C □ I, □CE, A EY &□ □ □ C AY□ □ A EY | C □42702-09-11<br><br>159□ I □□□C□□C □□□□ A □ E□ A C □ □□Y, □□□ | JA E A □ □ □.B□YA □ I E A I □ I E □□E□□ □A□ | □□□ |
| 52007651 | 10/11/2011 | I □□ | I | □ E A C □ □ E□ JA□ □ E A C | A □ CE□ □ KE □ □A□I A B□AI J.B□□□ E I | 3:10C □482<br><br>□ □EI □□□A□E□I □□□C□ C □□□□ □ II EI □□□C□□ □□ A A | J □E AA□ □ B □IE □□.□A I Y A □ □E□ A . | A |
| 05223383 | 09/20/2011 | I □□ | | □□□ A A□□ □, BA□□□, □ B □ & CI A E □ C □□ A □. □□□ A A □ □ AI E□ | B□YA □ E □ , A J □E □ 'C □ E<br><br>C E A I,C K,□AY □ &B□□□ □ □ □Y □□E□ □ □ | 111-0013<br><br>C□□C□ □C □□□□ □ □ E □□□□J□I C A I □□□C□□ JA□ E□C □ □□Y | EI □A□□ JACK □A □ E□ A I □E□□E□A □ A □E□ □. EA□ E □, □ Y□□A□ □ □E □□,□A.□A□ □, C A I J □ I E□□A,B,& C | □ |
| 01102704 | 09/13/2011 | □□□□ | | I A I E.BE□□ □E , .C I A I E.BE□□ □E | □ A , □□□ □ &□□□YKE□□, C B□A □ □ A | I C 1065,□□ 664<br><br>□□□□ J□I C A I □□□C□ C □□□□, I □□□□ A□□C □ □□Y | C □□A I A□□□E □ E □,□ □□□□□ , C., □□I □□B CA□ □□,A I □A □ A A□ E CE □E□ | E |
| 00109157 | 08/23/2011 | I □□ | | K □□, EY, □ A □ E □□Y □EY | AI A □A I □□EE□E, C □□□ □□ A AI C □CK | C □-2003-476<br><br>C □□C□□ □C □□□□ A KE□C □ □□Y | J □ I A I □A I E□□□A I B□A I □A I E□□□ □□. C A□□□C □□ □□ □□□E□□A | A |
| 30301141 | 08/05/2011 | I □□ | I | □ □I □□ZE A A□□□□□□□□ □I □ZE □□ | □ A □ A □ □ □ CAE □ □A | 2010 C E 000 180I 2<br><br>111□ J□I C A I □□□C□□ C □□□□, EBB C □ □□Y | J□□ □ CA□E□, K□□□ B□ Y A□□CE A I CA□□ □ A A A□ □ A □E □A□□CEI A I □□□A □□ □□A□□ □E□ CE□ | □□□ |

| F □□□□. | R□□□ | R□□□ | /□/ | □□□ □□□ □□F□ □ /□ □□□□□ | □□□□□□□□□□ □□F□ □ /□ □□□□□ | □□□□□□□□□□.& □ □ | □□ | □□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 05207415 | 08/01/2011 | I □□ | I | I □I EY I EB □ E□ <br> □□E E I EB □ E□ | A EY C A A□A A , A□ A & <br> A A E <br> □ A E I □A K□ KA□ | 68,158 <br><br> 29□ J□I C A I □□□C□ <br> C □□□□, A□□ □  □□□, <br> C A□ E□ | □A I □A J □ □ -J E□ □. EAKE □ □□A I <br> □E E K □ | A |
| 00162606 | 07/27/2011 | I □□ | I | E E □ A B□ & □□A, .C. <br> □□A E □A□KE□ | □E □E□□ I A□B & □CE, C <br> JA E□ . A□A | 1:10 C 00943-□ <br><br> □ □EI □□A□E□I □□□C□ <br> C □□□□ □ □ E <br> I □□□□C□ C □AI | □ E B □EI E□C□ □.A -4- □ , C,A □E□A□ <br> □EI AB □Y C □ A Y,A I A -4- □ , C <br> I □/B/A A -4- □ I E E□, C | C |
| 01103968 | 07/18/2011 | I □□ | I | A □□ CE □A A A □ B □ <br> □A A A □ B □ | A □□ CE□ E E <br> E E | 60155 <br><br> 239□ I □□□ C□C □□□□, <br> B□AZ □A C □ □Y | A □□□□ □. □ E C | □□ |
| 04782086 | 06/22/2011 | I □□ | I | □□E E □, E □□E , .C. <br> □Y□□ E , □E□□□ | A □□ CE□ A □E□ ,□K□ I <br> J□ □ E□ E | □□□-2290-09 <br><br> E JE□□EY □□ E□ □ <br> C □□□□ □ □□□ E <br> C □ □ □Y | □ E EY & KA□E KE □□E □., E □ <br> □□AZ A | J |
| 01102279 | 06/16/2011 | □□□ | I | A□□ E □& □E□□E□ <br> KE Y □E□□E□ | □ □ EBA I & A A <br> □□□ A □I | 80□ J□I C A I □□□C□ <br> C □□□□, A□□ □ C □ □Y | JE□□CA A □ □.A E□A I E□ <br> □□□ □JZE | □□ |
| 00154195 | 06/10/2011 | I □□ | I | A □□ CE A□□Y BA□E□ <br> A□□Y BA□E□ | □AY A I EZ CC □□□A & JEA □ <br> C AE EZZE | 5:10-C 00079 <br><br> □ □EI □A□E□I □□□C□ <br> C □□□□ □ □ E <br> □ □□ E□ I □□□C□ <br> □E□A□ | A□□ A J □A □. BE□□C □ A I <br> □□A□□CK, C. | □□ |
| 05207473 | 06/01/2011 | □□□ | I | A □□ CE I A□□E □Y A I <br> I A□□E □Y A I | □□A □I , □□E A□□& □□E□ <br> A□K A□□ | 2009-3483 <br><br> 12□ J□I □C□A I □□□C□ <br> C □□□□-A YE□E□ <br> A□ □ | B A KE A I A □ A□□C E □. BE□□Y □□□A <br> □□□A CE C A Y E□A . | A |
| 0228280 | 04/29/2011 | I □□ | I | □ E,B□EE A I ,□YA ,E□A . <br> C AE I A | E□A I , A□□ & □□ E□ <br> EE Y □□□ BE□□Y | I C-10-10380 <br><br> 191□□J□I C A I □□□C□ <br> C □□□□ | □ □ □ E□A,I □□□ E□A A I E I I E□□ E□A □. <br> A E□□ A A KA I I EBY □□E A□□ | □□ I A A□ |
| 1103257 | 04/19/2011 | □□□ | I | □ □□□□ □EY A □ <br> □ E □□□□ E□ J□. | □ □ EBA I & A A <br> A □□E A I | 2009-35153 <br><br> 11□ J□I C A I □□□C□ <br> C □□□□, A□□ □ C □ □Y | EA□A □ E □. □A A I A□ I □ □□EZ | □□ |

| F □□□□ | R□□□ | R□□□ | /□/ | □□ □□□ □□□F □ /□ □□□□□ | □□□□□□□□□□ □□□F □ /□ □□□□□ | □□□□F □. & | | □□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 1102279 | 04/01/2011 | I □□ | I | A□□ E □□& □□E□□E□ KE□Y □□E□□E□ | □ □ □EBA□ I □ & A □A □□□ A □□□ □□I | 2010-24205 80□ J□I C A I □□□C□ C □ □□□, A□□□ C □ □Y | JE□□ CA □ A □ □. A E□A I E□ □□□ JZE | □□ |
| 1103692 | 03/15/2011 | I □□ | I | □ BE□□K □K&A□□ CA□E□ JE□E□ Y EE | A □□ CE□ E □ E E □ E | 963803 C □ □YC □□□□A□ A .1, A□□□ C □ □Y | E□□□ □A □□A □□A□□□ □□YA I BE□□Y BE □.□ □A□□I□A□E □ A A I BE E□□Y □□□ | □□ |
| 0173663 | 03/14/2011 | I □□ | I | □ A □□ CE□ KE □A. ZA □A□A KE□ □A. ZA □A□A | □□A□ □A □ C A□□ E□□ □□□ | I □-1329-C □-10-507 □ □□EE □ J□I C A I □□□C□C □ □□□, C □ □Y □A I □A | A□□ I □□A □.□A □ □ □ I Y, I □/B/A □□□ I AY E□□ □E□□A I E□CE□ □□□A □Y, C □ | □□ |
| 0087776 | 02/21/2011 | I □□ | | K □□ EY A I □ A □ C JA E□□K □ | C□□ C EY□□A □□I □ C C □□□. □□ I, J□. | C □-2009-159 C□□C□□□C □□□ □ □ E □□□□EE □ J□I C A I C□□C□□□, A I □ □ A KE□□C □ □Y | JA E□AYA□, □□□E□□ AYA□, C □ A□□ AYA A I C I □Y AYA□, □. □A□CA□E□□ A□, C., A I C □ □A□ Y, C., E□□A., | A |
| 1103496 | 01/31/2011 | I □□ | | B□□A I □□I□. E□□C □,.C. B□□A I □□I□ E□□C | □ □KE□□□, EI E□□, □□CE□ & □□A □ I I C. EI E□□ | 2009-45025 334□□ J□I C A I □□□□C□□ C □ □□□□ A□□□□ C □ □Y | □□□E □ A □E □□□A□.□C A□□I B□□ □, I □□□A□ YA I I □/B/A BB□□ □□ | □□ |
| 7189884 | 01/24/2011 | □□□□□ | I | A □□ CE□ □ I A E □. E□□□ I A E □. E□□□ | A □□ CE□□ □ I A BE□□□CC C AE□ A I □A | 30-2009 □-122155-C□- □-CJC □□□ E□□ □C □□□□ CA □ □ A □ □□ E C □ □Y □□A □ E | □ A □ E CK□ □. CA □□ A B□EAI □, | CA |
| 1103257 | 01/18/2011 | I □□ | I | □ □ □□□□ □EY A □ KE□ I A □ C CK□□E | □ □ □EBA□ I □ & A A A □□E A □□ I | 2009-35153 11□□ J□I C A I □□□C□□ C □ □□□, A□□□ C □ □Y | EA□□A □ E □□. □A A I A □ I □□□□EZ | □□ |
| 1101250 | 12/13/2010 | I □□ | I | □□ □E□□□I A □ A□□K I A □ | □□. A□□□CK C □□□A I A□□□ CA□E□ JA□□ □□□E□ | 08-1-66702-I 377□□ J□I C A I □□□□C□ C □ □□□, C□□ □A C □ □□Y | □ Y □□□YE□, I □□□A YA I E□□□ □E I BA □□□□YE□ A I □Y □□□YE□, □□□C I □E □□. □□A □A□□AE□ Z □A□□CEI A | □□ |
| 0106238 | 12/02/2010 | □□□□□ | I | A□□A □,B□□□I E, □□□ E□□Y,□□□□□AY & □ C E□□□E□ □EI□. A□□A □ | □E & CA□□□EY, .C. □□AY B□□□□E□□Y□ | 200729729 129□□ C A I □□□C□□ C □ □□□, A□□□ C □ □Y | E □□□A □ □EY □.J□ A□□ A □□□□A I □C □□□ | □□ |

| F □□□. | R□□ | R□□ | /□/ | □□ □□ □□F □ □□ /□ □□□□□ | □□□□□□□□□□□ □□□F □□ /□ □□□□□ | | □□ .& □ | □□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 5204881 | 11/17/2010 | □□□□ | | JE □E□□ □A□□ I □□C□□A□□ □EY A□A I□CA□ □E□ | JE □E□□ □A□□ □B□CI□E□E□E□ A□□E □□E□Z | 24□ J□I□C A I □□□□C□□ C□ □□□□,I□□□ | □□A□E□□ □□□A A□.A□E□E □□ □ | A |
| 7189884 | 10/22/2010 | I □□□ | I | A □□CE□ I A E □. E□□□ I A E □. E□□□ | A □□CE□□ I A BE□□□CC J□I□.A E | 30-2009-□ -122155-C□- -CJC □□ E□□ □C □□□□ CA □ □ A □□□E C□□□□Y □□A□E | □ A□E□CK□ □.CA □ □ AB□EAI□ , | CA |
| 0173007 | 10/19/2010 | □□□□ | I | KE□ZA □A□A, .A. KE□ZA □A□A | A □□CE□ JE □EYJ J E□ JE □EYJ J E□ | I -820-C -2009-241 E□□□ J□I □C□A I □□□□C□□C □□□□, C□ □ □Y □A □ | IE □A□ ZA E□ .A □ □ Y A□□□ EZA I I A□□Y A I □□□□A CE |  |
| 1102940 | 10/04/2010 | I □□□ | I | C □E,C □E & EA□□ EY C □□CK C□□E | C□ A BE□□□,□E□ E□□ ,CA□□ A& □□ A□□ KE□ □C A BE□□□ | 09-8-69105-C 267□ J□I□C A I □□□□C□□ C□ □□□□, C□□ □ A C□ □ □Y | I AB□EY□□A □BACK□ □ A□□. A□□Y □□ A □EY□ A | □□□ |
| 0149980 | 10/01/2010 | □□□□ | I | □ □E□□A □ □□□ & E □□E□□ JA□□ E □□E□□ | □□K□□,□A □A□E□□,E□□□ ,□□□ I & J□ E□□ I A E□□A □A□E | CACE060219218 C□□C□□C □□□□□,17□ J□I□C A I □□□□C□□, B□□ A□C□ □□Y | AY□□□I □A .J□E□ B A C | |
| 1100116 | 09/09/2010 | □□□□ | I | A □□CE□ JA E□□E JA E□□E | □□ E□□A A□□□ I A□□□Y □□ E□□A | 295□ J□I□C A I □□□□C□□ C□ □□□□, A□□□□C □□ □Y | E□□□□ □□ □.C CA C□□A E□□E□ □□E□ | □□□ |
| 5206477 | 09/08/2010 | I □□□ | I | I □□I □EYI□□B □□E□□ J□□□Y A□YE□□ JA E□□ E □□E□□ | □ A□,C□□□ & □E□, C A E□□□ .B□EEI□□ E | 585,863 19□ J□I□C A I □□□□C□□ C□ □□□□, A□□□ EA□□□ BA□□ □□□E | □ A□ A I ABE□ E□□□A I I EB□□A EI AY□ □.□□A□E A□□ □□□A□C□ A YA I E ZABE□□□ E□□□□□ | A |
| 4753760 | 09/03/2010 | A□□ | I | □□□A□□I□□ECAI □□□A□□I□□ECAI | A □□CE□ A□□K□ECC, □ A E□□□ □ A□ | 2007-□I -1974-Y01 CC□□Y □□K C□ □□Y | CA□□E A I E□□□YE□ □. E□□□A E □□E□□ □□E□ | A |
| 0226674 | 07/30/2010 | I □□□ | I | □E□□C□□□□□& E □□B□□I □□□□ AK | A □□& A□□□□ A □□E A□ E□□A A | 08-14437-□ I □□□□C□□C □□□□ I A□A□□C □□□Y | KA□□E□□ E□CC□□I A I □□E□E□□CC□□I □□. I A A□EE□ I A A I □EA□□A□KE□□ □I A | □□□ |
| 1102519 | 07/15/2010 | I □□□ | I | I A I□C.□□□□ □&A□□□ CA□□E□ I A I□C.□□□□ □ A □□CE□ Y□□ I A□ □ Y□□ I A □□ | AC □□□A&□□□ E A E□□A I E□□I E □□E□□A□ | 939566 C□□□YC□□C □□□□□□A□ A□□□BE□□ □A□□□□ A□□□□C□□□□Y | Y □□.CA□,□□□A □□ , A□□□ A□,J□□EA□□, B□□□CA□,I□□□ □ A A I KA□EY□ A□□□. J□□□□ E KA□□A | □□□ |

| F □□□. | R□□□ | R□□□ /□/ | □□ □□ □□F □ /□ □□□□ | □□□□□□□□□□ □□F □ /□ □□□□ | □□□□□□□□. & | | □□ □ □□□ |
|---|---|---|---|---|---|---|---|
| 1102523 | 06/18/2010 | I □□ | E□□E□ AKE□ & □□□A□□B<br>I A□ I E□□E□ AKE□ | □□E□ E□□ & □E□□Z<br>BA□BA□A□ AC□E□ B□□□□ | 47410<br><br>I □□□□C□□C□ □□□□<br>B□□AZ □□A□C □□□□Y | I □ A I□ EAC □□. □ A□□ A□□□□ | □□□ |
| 0109209 | 06/15/2010 | I □□□ | □□E A I□□Y<br>I A I BE□□□E | □□□EE□ ,ACKE□□ A □& □□ □□□, □A.<br>JACK□ □□□ E□□<br><br>□ A□ □□CE□ C A□□E□ CKE□<br>□□A□□Y El□E□ | 20070097 CA 04<br><br>C□□C□□ □C□ □□□□ 19□<br>J□□I CA□ C□□C□□ □□A□ I□<br>□ □I A□ I□ E□□<br>C□ □□Y | JA□□E□□□A I□ E□ E A □ □.□ □□□□□□□ C.,<br>□ A A□ A□□ EC□E □E□□, □ E A□□E□□□ □□□□□<br>CE□ □E□, □□KI □□B CA□□ □, C., □ □EI□, C<br>I□/B/A□ □□ □EI □□ A I□□□ □□ | |
| 4753752 | 05/04/2010 | □□□□ I | A□ □CE□ KE□ B□□A I<br>KE□ □B □□A I | C□□ □□□ □□E, B□□CK & □ C A □□<br>K□ BE□□Y□ B□□CK□ | 2009 CA 000153 C<br><br>□□□□ E□□ □C□ □□□□□<br>A□□□C□□ □, I C□ | CA□□ □□ E□□□□ □□.C□ □□□□ □□E□A I□ &<br>A□□ E□□& □□ □ | I C□ |
| 4781494 | 05/03/2010 | □□□□ I | □□ □□A & E□ E□ A<br>□□ □□A□ | □□□ & □□C□E□<br>KE□□ E□□ I E□ A□□C□ | B.C. 3355823<br><br>C□□□□□ EA□□<br>□E□□□Y□ A□ A□<br>I□E A□□□□ E□□□□ AB □<br>A□I□ I□□□□□□Y<br>□□KE□□Y□<br>C□□ E□□A□□□ CE<br>Al□J□□I□ CA□ | I□ A I□ □E□□□E□ □.IA□E□□E&□□□ | A□ |
| 0122541 | 04/16/2010 | I □□□ | I | □□EE□□ E□□ & A□□□ C A□□E□<br>K□□□□A□I E□□□□ | □ E□□ A□ &A□□□ C A□□E□<br>□□BE□□□E □□□ □ | 07A535534<br><br>C□ A□□K C□□ □□□Y□ I□□□□ □C□<br>C□ □□□□□ | C□□ □□C□E□ □□. E E□□ □□CE□ C., J□□ □E<br>E□□CA□I□□ A I□ ACCA□□ EA□□□ □ | |
| 5206224 | 03/02/2010 | □□□□ | E□ A□□□□&I E A□ ,<br>J. EE□ I□□□□ | □□ □EI □□A□E□I E A□□E□□<br>J□□□□CE<br>B□□CKI.I□□ □E | 06-4254 C/□ 08-582<br><br>□□ □□I□□A□E□I□□A□□C□<br>C□ □□□□, EA□□□E□<br>I□□□□C□□ □□A□A | I A I B□□CE□ E CE□, E□A □., □.KA□□ .B□□ K□<br>A I□□ □EI □□A□E□□ □□A I E A□□□E□ | A |
| 5206224 | 02/26/2010 | I □□□ | E□ A□□□□&I E A□ ,<br>J. EE□ I□□□□ | □□ □EI □□A□E□I E A□□E□□<br>J□□□□CE<br>B□□CKI.I□□ □E | 06-4254 C/□ 08-582<br><br>□□ □□I□□A□E□I□□A□□C□<br>C□ □□□□, EA□□□E□<br>I□□□□C□□ □□A□A | I A I B□□CE□ E CE□, E□A □., □.KA□□ .B□□ K□<br>A I□□ □EI □□A□E□□ □□A I E A□□□E□ | A |
| 0226690 | 02/11/2010 | I □□□ | I | C□□ □Z C□C□□A<br>□□□E□□C□ □□Z | E□□□E□ □□ □& □□<br>JA□E□ A□ □E□CE | C2008004<br><br>I□□□□C□□C□ □□□□<br>J□□ □□□ C□ □□Y, 18□□<br>J□□I CA□I□□□□C□□ | A□□ E CA□□ CKE□A □,, □□. □E□ E□□A□□ & A | □□□ |

| F □□□□, | R□□□□ | R□□□ | /□□/ | □□□ □□□ □□□F □ /□ □□□□□□ | □□□□□□□□□□□□□□ □□□F □ /□ □□□□□ | □□□□. & | | □□□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 5204037 | 12/01/2009 | □□□□ | I | A □ CE□ □I A □E □BEC□ E<br>I A □E □BEC□ E | BA□□A □ &A□□□ CA□E□□<br>□□E □ E □ □ | 2005-11858<br><br>C □ I □□□□C□□C □□□□□,<br>A□□ □ □□□EA □ | K□□Y A□□ □E □.B□□□ □ YE□□□□□□BB | A |
| 0109280 | 09/20/2009 | □□□□ | I | A□□K□□A □A□<br>A□□K□□A □A□ | A □ CE□ □ E □ E<br>K□□□□□ E □CK□□□CK<br>E □ E | 891,139<br><br>C □ □□YC □□□□A□□ A<br>□ □BE□□4, A□□□□<br>C □ □□Y | □ □□□□A □E I □ZA □□. Y□□CE □E□□E<br>□ □B □ | □□ |
| 0135927 | 09/14/2009 | I □□□ | I | □ □II□E.C □E A I &A□□□ CA□E□□, □A.<br>I □□ A C. □YA□□□ | □CKE□□, □ □□, '□A□□A, CC□Y,<br>□□□A □A □ & □□□I □, □A.<br>BA□□BA□□A □A □A□□A | 05-30075 C C<br><br>C□□C□□□C □□□□□ □□□ E<br>□□E □E □ □J□I □CA<br>C□□C□□ □ □□□□IA,<br>A □I □ □□□□A □<br>C □ □□Y | □A□□A□E □ZABE□ I □□ □□□ □□E □E□□□E □CY □EI□CA<br>□□ IA□□ A I □J □ □A□□E□E □□□BE□□, | □□ |
| 3030479 | 09/09/2009 | I □□□ | I | A□□ □I & □□K<br>JA□□ □□K | A □ CE□ □JA □E□□□□A □<br>□ A □E □E□<br><br>□ □C □A □□□ □<br>J □ .A I E□□□ | C □-03942-205<br><br>205□ □J□I CA I □□□□C□<br>C □□□□ □□□I □E□□<br>C □ □□Y | A□□□A □□□□□E □A I □BEI A □K, I □I□□A □Y<br>A I □ □BE □A □□ □EE□□□A□E □JA □E□□ □K,<br>I □ECEA□EI□, □□, □A □□□□□□□CK □□, □C., □□E□□A I<br>J □E□□, A I □ □□EA□□ I EI EI CA□EI □□□A □□ □□□ | □□ |
| 1101637 | 08/08/2009 | I □□□ | I | J □E□, □□□A □E□□, □□□A □□□□ & A □□EAI<br>A I □□EI E A□□ AY | A □ CE□ □ E □. E<br>E □ E | 2007-68787<br><br>334□ □J□I CA I □□□□C□<br>C □□□□ □A□□□ □<br>C □ □□Y | □□A □KA. CC □□.□EC □□□□A CE□C □ □Y | □□ |
| 3030418 | 07/15/2009 | I □□□ | I | □□ □E□□□A □ □<br>□□C □□□□ □E□□□ | □□Y□□□ □, □□AYZ □□, □CKE□□Y &<br>□ A □□, □ □ □□.□<br>□□C □□□□□AY □ | 07-62245-3<br><br>C □ □ □□YC □ C □□□□A□□<br>A □□ □BE□□3, □□ECE□□<br>C □ □□Y | J □E□□EYE□, J□□. □.BAY, □□I A I □C □□□B□ | □□ |
| 4112697 | 05/15/2009 | I □□□ | I | □□□□□E□□& □□□□E<br>□□□A I □□□□E | □CKE□□, □ □□, '□A□□A, CC□Y & □□□I<br>JA □E□□B□□ | 07-CA-001494<br><br>C□□C□□□C □□□□□<br>□□ □□□EE □□ □J□I □C□□A<br>C□□C□□□□ □□E □□□A□□E<br>□□□□ □IA □A I □□<br>□□B □□ □□□ □C □ □□Y<br>C □ I □□ | □ E□□□A K □ZI□□□KA □□K□□K A I □ZEB □□I A I □□□□<br>C □ □□ □□A□ | □□ |
| 1100629 | 03/24/2009 | I □□□ | | I A □□KE□□C □A□□K & □CC□□E □ □<br>B□□AI □KA □A □A□□□ | A I □ECK, □A□□□E□□ZZ &□□ □A □□, □A.<br>C □AE □A□□□E□□ZZ<br><br>A I □. □CKE □□, E □□E I E□□□□ □E□□&<br>E□□, □C<br>□□ □IA □A□□ | 08-60160□□J-□A<br><br>□□ □□EI □□□A□E□□I □□□□C□<br>C □□□□□□ □□E□□□E□□<br>□□□ □□□ | □□E □EA I □BE □□I A C □□□ □□/□ □E□□□ □A<br>□□□A □ □□A□□ □□□□□ CE□□A I C □CK<br>K □ B □CK.I□/B/A C.K. □□□□CK □□ | |

| F □□□, | R□□ | R□□ | □/□□ | □□ □□ □□ F □ /□ □□□□ | □□□□□□□□□□□□ □□ F □ /□ □□□ | □□□. & □□□ | | □□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 3030079 | 03/18/2009 | □□□□ | I | □ □ A A I □ CA □EY □□EZ | BA □ & □ EEI A□□□Y A□□□E | 07-11-23009- C AJA□ I □□□C□□C □□□□, 365□ J□I C A I □□□C□, A E□□CK C □ □Y | A□C□A A □ □ YA, I I □A YA I A□□ E□□ □ E I □ YA E□ E A□□□EZA I □ □A K E A□□□EZ □, I E □ □ □ C A□I □ , □ □A C . C A I □B, C. | □□ |
| 5204391 | 03/04/2009 | □□□□ | I | □□ □ BA□□, □I KE □ E □ A □ A | E □& □ A□ , □C □ YI E □□□ B□YA , E □ □C □ EI E□, CA□□□ A & BA A A , □C □ A□□ E □ E□K □ | 2007-09082 C□□C□ □ C □□□□, JACK□ C □ □Y | A□□□ E KE □. □ AI B□□□□ □□ □ A I JA□ □ B I EA□□ | □ |
| 5203875 | 02/16/2009 | I □□□ | I | A□□ CK □. KE □ E A□□ CK □. KE □ E | ZE□ A I □ I E□, JE □ □EY □ZE□ C E A□□ Y □ E□ A .E □ □, □□□AY, □EC E□□□ □ □□AKE □ & AYE□ JA□□E □ E B A KE □ | 626-154 24□ J□I C A I □□□C□ C □□□, A□□ □ JE □ E□□ | I A I I E □ □ E□ A., □.C □□□ □ E □ A A I EA□□JE E□□□ BE□ E□□A □ □ □A | A |
| 4142785 | 02/09/2009 | □□□□ | I | □□EE □ □ A□□ I E□, A □ □ B A□□□ | □ □EI □□A□E□A□□ □ EY, □ □□ □E□ I □ □ □□ □ □ I A □□E A E I E□ | 08-60314-C - □ □A□ □ □EI □□A□E□I □□□□C□ C □□□□, □ □□ E□□ I □□□C□ □□I A | C□ □□□ E□A I Y B□□ K □. □ □EI □□A□E□ A E□□CA | □□ |
| 5204897 | 02/06/2009 | □□□□ | I | A□I . □□E □.J□. A□I . □□E □.J□. | □□□□□ E □ , EZ, □□□□□ E, □ □E□ & JA□□□E, □ A B□□AI EY-□□□□□ E | C□□Y C □□□ A E□A I □ A | □C□A A □ Y □. A □ E□ □□□□A CE A I □C □ □I E BE□ | A |
| 0153164 | 02/03/2009 | I □□□ | I | A□□A A E□&□ □ J □A J/ A□□A A E□□ | □ E□□ □ E □A& □ E□□ I A I □ E□□A □ I A□□□□, □ □Y, □A□ □& □□ □A A, □A A□□A □ I □□□EZ | 2007-09-4901-A 107□ J□I C A I □□□C□ C □□□□, CA □□□ C □ □Y | EC□ □AYA A A I E□ E□□A I A BEI □ A, I □ I □A YA I A□ E□□ □ K BE□ Y I A □□ AYA A □. □ □ □ A EJA, □A A □ A A□□ E □□, □□A□□□□ □EI | □□ |
| 3030079 | 01/13/2009 | I □□□ | I | □ □ □ A &□ CA □EY E□EZ | BA □ EEI □ A □ EY | 07-11-2309- C AJA□ I □□□□C□□C □□□□ A E□□ CK C □ □Y, □E□□A□□, 365□ J□I C A I □□□C□ | A□□C□A A □ □ YA, I I □A YA I A□□ E□□ □ E I □ YA E□ E A□□□□EZA I □ □A K E A□□□□EZ | □□ |
| 5204391 | 01/08/2009 | I □□□ | I | □□ □ BA□□, □I KE □ E □ A □ A | E □□□&□ A□ □ YI E □□□ | 2007-00,082 C□□C□ □ C □□□□ JACK□ C □ □Y | A□□□ E KE □. □ AI B□□□□ □□ □ A I JA□ □ B I A□□ | □ |
| 4142785 | 01/06/2009 | I □□□ | I | □□EE □ □ A□□ I E□ □ □.B A□□ | □ □EI □□A□E□A□□ □ EY □□E A E .□. I E□ | 08-60314-C - □ □A□ □ □EI □□A□E□I □□□□C□ C □□□□ □□ □□ E□□ I □□□C□ □□I A | C □□□□ E□B□ K .□ □EI □□A□E□ A E□□CA | □□ |

| F □□□□. | R□□□ | R□□□ | /□/ | | | | □□ | □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 4142738 | 12/23/2008 | I □□ | I | A I ,□ ZA EZ & □□A , ,A. □ BE□□ . □□A , | □ □EI □□A□E□A□□ □ EY C A□ E□ □E | 08-20095-C  AJ/□ □□E□ □ □EI □□A□E□I □□□C□ C □□□□□□ □□ E□ I □□□□□ □□ I A | E □□A□Z□□E□I  □. □ □EI □□A□E□  A E□CA | |
| 4112971 | 12/02/2008 | I □□ | I | □ E A□□A□A B AKE A□□A□A | BA□□CK A A □EI & Y □ □ ,, □C □□□Y □ □ □C□□I I E□BA□□□□ A □ CK □AY □& AZA□□□□, A □ □ CK | 2006-E 000851C □□A□E C □□□□□ □ □□ C □□Y | KA□ □. C E A □. ZAC A□Y  E□I A □, I EZA□EE A □A□E□, □ □E□□ A □□A □ □A□ C., A I C□□□A □ □□A□ , C. | □A |
| 0225374 | 11/18/2008 | I □□ | I | □ C AE □ □E□□, □.C. JE □□EYI A □ | A □E□□BA I □& C□□A , A □ E□E□□ | C200800089 I □□□□C□□C □□□□, 413□I J□□I C A I □□□C□, J □ □ C □ □Y | KE □ C □ E ,□A □A C □ E, B □ A JA E□□ A□□C E C □ E ,I E EY C □ E A I I A C □ E □. A□ A E A I EAI A□K □□A □ □ □□ | □□ |
| 0109541 | 11/17/2008 | A□□ | I | □ E□□EE ABB □□ E□ E E □□□□ | A□□□ & A□□□ □ CA E□ EY | 08215463-01-CC □E□A□ □□KE□ C E □A□ C □□□ | J  Y E□□□E□A .□E□ CE Yl □ □□□A CE C □ A Y | □□ |
| 1100116 | 10/28/2008 | A□□ | I | A □ CE E □E I .CE E E □E I .CE E | A A□ & □□C A JA E□□□C A | □E□A□ □□KE□"□ C E □A□ C □□□ | E □ □ □ □.C CA C A E □E□ □□E□ | □□ |
| 0152771 | 09/24/2008 | □□□□ | I | B□ CK & B□ CK, □.C. B□□ B□ CK | E□ A□ZA & □□A□ZA EI □□A□I □□A□ZA | C-1014-06-A 92 I I □□□□C□□C □□□□, I A □□ C □ □Y | A□□□ A  I A□I □. JA E□BA□□□□A A I A□□□E□B□□CK, C | □□ |
| 4111494 | 08/11/2008 | I □□ | I | □A EY & □□□ □ B□ A □□E □ E□ | E□Z□E□ A □ J □E E□Z□E□ | 06-900001C -011 C □C□ □C □□□□ □ E A C □ □Y | I EB□A□ CC A I A □E CE □ CC □, □ C A E □E□ □□E □ C EA□ A□E□, C. I /B/A C □ □□Y□I E B □ A E□ | □□ |
| 0225163 | 06/18/2008 | I □□ | I | □. C□□A □ □BB E, □.C. □.C□□A □ □BB E | □. A□□CK C □□& A□□ C A□E□ JE□□□CA C A EZ | 017-226567-07 I □□□□C□□C □□□□, J□□I C A I □□□C□□17□ □□A□□□A □C □ □Y | C □ □□CA□□E□ □.C A□ □□E □ A I | □□ |
| 0152964 | 05/28/2008 | I □□ | I | □ □E □ A & A□□ CA□ E BAI E | E□ A□ZA & □□A□ZA, . . . □ A E□ A□ZA | C-551-06B 93□I J□□I C A I □□□C□ C □□□□ I A □ C □ □Y | □A C □C J. □A C EZ □. JE□□□C A EZ E□ A | □□ |

| F □□□□. | R□□□□ | R□□□ /□/ | □□ □□ □□F □ /□ □□□□ | □□□□□□□□□□ □□F □ /□ □□□□□ | □□□□□. & | □□ □ □ □□ |
|---|---|---|---|---|---|---|
| 4111783 | 04/29/2008 | I □□ | | □B □ & ECA□ A□ ECA□ | E□Z□E□ A □□ □ J□E□E□Z□E□ | 07CA005696<br><br>C□□C□□□C □□□□, 13□ J□□I□CA□C□□C□□□ □A□I □□ □□B□ □□□ C□□□□□Y | KE□EY□C□E□E□□□□Y□.□□□ □A□E□□A□I JA□E□□A.□C□□E | |
| 0118341 | 04/09/2008 | I □□□ | I | □C□□□□□□E□□□□□ □C□□□□□□E□□□□□ | □A□□CE□□C□A□□E□□CKE□ □A□□Y□EI□E□□ | 05-007952<br><br>C□□C□□□C□□□□□□□E 13□□J□□I□CA□C□□C□□□ □A□I□□□□□B□□□□□□ C□□□□Y | KE□□C□□□□. A□□C□□□IEJE□□□□A□I□A□□C□ □A□□□□□IEJE□□□□ | |
| 0108952 | 03/06/2008 | I □□□ | I | □□C□EC□□E□□CE□EE&□A□E□,.. J□A□□A□.A□□□□ | □A□&□AKE□□C□,.C. J□A□A□.□E□ | 31511<br><br>I□□□□□C□□C□□□□□ B□AZ□□A□C□□□Y | Y□□□E□□□A□IA□□□"□AY"□□□□. C□□/A□□ACY□I□/B/A□ECKE□□'□□□□□E□□.377 | □□ |
| 4111438 | 02/28/2008 | I □□□ | I | KE□EI□Y□A□□□□□ A□□E.BE□□□ | E□□□□&B□□□□□E□□□□C□A□□, □.A. C□□□□□□E□□J.B□A | 06-001203-C-19<br><br>C□□C□□□C□□□□□□E□A□□ C□□□□Y | □A□□□EEI□□.C□□C□□□C□□Y□□□□E□,□C. | |
| 0017518 | 02/20/2008 | I □□□ | I | B□AI□□□I□.E□□C,□C B□AI□□□I□.E□□C | CA□E□□□EA□E□□C□A□□KE&□□E□□Y, □C□AE□K.EA□E□□ | 2005-78741<br><br>I□□□□□C□□C□□□□□ □A□□□□C□□□□Y | I□□□AB□□□□CA□□A□I□A□□KCA□□□.J□□□. A□□E□□A□I□□□□□A□□□□ | □□ |
| 0109084 | 02/19/2008 | I □□□ | I | AB□□A□A□□A□□K□□□C□□□□□□E□□& □□E□I□ IA□E□□□□□Z | □□E□□□□□□CK□A□□□□ J□□□□□□□□□□□□ | 2007-06745<br><br>80□□I□□□□□C□□C□□□□□ A□□□□C□□□□Y | E□□□□A□□E□□□.A□□BE□□□□E□□C□□□Z&J□□E CA□□□□□□E□ | □□ |
| 0118952 | 02/14/2008 | □□□□ | I | □A□□□CE□□C□A□□E□□.□C□□Y A□□I□E.C□A□E□E | I□□□BE□□EY&□C□CE□□ □□A□.I□□□BE□□EY | 16-1979-C-19<br><br>C□□C□□□C□□□□□ □E□A□□C□□□Y | J□YCE□□EY□A□I□B□□□EY□.BE□□□□ A□□E,□C□A□I□I□□A□□□E□ | □□ |
| 0152792 | 02/07/2008 | I □□□ | I | □□A□□EZ□A□□□ □□BE□□□□A□□EZ | E□□A□ZA□A□I□□A□□ZA, EI□□A□□I□□A□□ZA | I□C-06-03<br><br>382□□□J□□I□CA□I□□□□□C□□ C□□□□□, □□A□□□C□□□□□Y | □□E□□A□□□ZA□EZA□I□E□□EBA□□□ZA□EZ□□. ABE□□□A□□CA,□□□AI□A□□E□E□□A□I□EZA□I□. E□□A□I□EZ□□□□□Y | □□ |
| 0118952 | 02/04/2008 | I □□□ | I | □A□□□CE□□C□A□□E□□.□C□□Y A□□I□E.C□A□E□E | I□□□BE□□EY□A□I□C□CE□□ □□A□.I□□□BE□□EY | 06-1979-C-19<br><br>C□□C□□□C□□□□□ □E□A□□C□□□Y | J□YCE□□EY□A□I□B□□□EY□.BE□□□□ A□□E,□C□A□I□I□□A□□□E□ | □□ |

| F □□□, | R□□□ | R□□□ | /□□ | □□ □□ □□F □ /□ | □□□□□□□□□F □ /□ □□□□□ | □□□□□□.& | | □□  □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 5203612 | 01/18/2008 | I □□ | I | □□C E, □C E& BE□□E<br>BY□  □□C E | □□, □□, □A  EY, CA□  □ E&<br>□A□I □E□<br>C A□□E□□A  EY | 500,326-A<br>□□□□J□I C A I □ □□□C□<br>C □□□□,CAI I  □A□□ | I A I  A□□B□E□  A I  E□ C E  EB□E□<br>□□, □□□□ □□ □E E □E E □□A I □YZ<br>□□□A CEC   □A  Y | A |
| 0108834 | 10/07/2007 | I □□ | | I A I  E. BE□□□E  C<br>I A I  E. BE□□□E | □  □ E□E□  □K □ZEI □E □ A □ &<br>I □CKE□<br>KY□  □.C□□□ □<br>□□□A    □CK□CE & JA E□<br>□□C E    □□CE | 2:06□ 678 I B<br>□ □EI □□A□E□I □ □□□C□<br>C □□□□I □ □□□C□<br>□□A CE □□A I   □ | B AKE A I □ □AEBECCA A □E  □, □  □□□□□□□□□<br>C., A I □ A □□□C | □□ |
| 5203637 | 10/06/2007 | I □□ | I | A□□C □  □ A□□& □□ □ C<br>A□□K □A□<br>AA□  □□E | □  □EI □□A□E□I □E A□□□E □□<br>J□□□□CE<br>KA□□E □J.K □ | 06-0352A<br>□ □EI □□A□E□I □ □□□C□<br>C □□□□I □ E□□E□□<br>I □□□□C□□    □□A A<br>A E□A I □A I  □ | A □  Y.K. AY□□A□I □□, □  □EI □□□A□E□<br>A E□CA I E□□A□E □  □  □E A□ Y | A |
| 0121151 | 10/02/2007 | A□□ | I | C □ □□□  E□ E I E□□<br>C □ □□□  E□ E I E□□ | I E  E□□&  □ EA□<br>□YA  I E  E□□ | A525737<br>C A□□K C □ □Y I □□□C□□<br>C □□□□,I E A□□□E □□□□ | □□□A□□B□E KE□□□.I E□□E□□ A ACE I /B/A<br>CAE□□A□□□ A ACE | |
| 0108538 | 09/24/2007 | □□□□ | I | A □ &A□□□ C A□E□, .C.<br>JE E□□YJ.I A □ | A □ &AKE□□C □, .C.<br>□□A I A  B. C A□□K | 2005-74349<br>215□□ I □□□C□□C □□□□,<br>A□□□ □C □ □□Y | ZA□□E  JE A □□□/ □□ □□ZI /B/A  □□□Z<br>□□□□CK □ | □□ |
| 0108715 | 09/20/2007 | I □□ | I | □ E E □A □<br>CA□ □A. E | E□, □CA A□□I □& CA□□ABBA<br>I A I . □ E□ | 2006-38612<br>270□ J□I C A I □□□C□□<br>C □□□□  A□□□□<br>C □ □□Y | I A E I ECA□□□□.I A  YA□ I A I<br>C □ □□□  E□ A□□K□ E | □□ |
| 0038735 | 08/05/2007 | I □□ | I | A □ CE□ □C A□□I □. JEI A<br>□□C A□□I □. JEI A | AI A □ I A &□□ E I<br>□ BE□□□□E □□ | 2003-C -14907<br>57□□ J□I C A I □□□C□<br>C □□□□,BE□A□□C □ □□Y | □□Y  A □□ ZB □□E□  □.JA E□□□A  □ E A | □□ |
| 4140757 | 07/19/2007 | I □□ | I | Y□A □E□E C A□□K  □ □A & □A □<br>□A □A □ | J□ EA. □AY □&A□□□ C A□E□<br>C □□□□YA | 502006CA006031<br>C □□C□ □□C □□□□,15□<br>J□I C A C□□C□□ A<br>BEACK C □ □□Y | □□E I A □□□□□ □ □, □□A□E A□ □□□A<br>A□□ B E □□□A CEC □A  Y | |
| 0149980 | 06/29/2007 | I □□ | I | □□C □E□ A □□□  & E □□E□<br>JA□ E □□□E□ | □ □EI □□E E□A '□□C □ □E '□□ CE<br>A□□□CK K □ □□ | CACE060219218<br>C □□C□ □□C □□□□17□<br>J□I C A C□□C□,<br>B□ □A□I C □ □□Y | AY□□□I □ A □.J □E  B A C | |

| F □□□. | R□□□ | R□□□ /□/ | □□ □□ □□F □ /□ □□□□ | □□□□□□□□□ □□F □ /□ □□□□□ | □□□□. & | □□ | □□□ □ □□ |
|---|---|---|---|---|---|---|---|
| 0108111 | 05/02/2007 | I □□ | I | JA □E□ . A□□□□E□A I A□□ CA□E□<br>JA □E□ . A□□□E□ | AC □□A □ □ I E& □ □<br>□C □□ □ E | 2004-07170<br><br>164□ J□I CA I □□□□C□□<br>C □□□□, A□□□□C □ □ □Y | KA□ E□ E B□□     □.K□K C A □ | □□ |
| 0149699 | 04/10/2007 | I □□ | I | JAC□B□A I □□□A□□, .A.<br>JE□□□Y JAC□B□ | CA□□, □ □ ,KE□□ E□ & KE□□ E□□,<br>.A.<br>A□ A KE□□□ E□ | 502005CA009332□□□□□ BA<br>A<br><br>C □C□□ □C □□□□ □ □ E<br>□ EE □ J□I CA □<br>C□C□□ □ A I □<br>A □ BEAC C □ □Y | □ E□□ EA□□I □□.  □ B□□   A I □ □ B C<br>□□□A □ □ □□A□ , □. | □□ |
| 0108352 | 03/05/2007 | I □□ | I | □□ I E& □ □E□A□<br>A □CE □ □ I E | B□□ □ &□ A □EZ, .C.<br>E□□C A □ □Y | 2006-10169<br><br>125□ J□I CA I □□□□C□□<br>C □□□□   A□□□ □<br>C □ □Y | I EA □A □ □ ZA EZ □ □.J.C. □□A □ □□A□ □ A I □<br>□E EA □A□EZ□ □ ZA EZ | □□ |
| 0108129 | 02/27/2007 | □□□□ | I | □ BE□□ □. A □ E□<br>□ BE□□ □. A □ E□ | □□. A□□□CK C□□  □□A I A□□□ CA□□E□<br>□ E  □ I | 05-28855-3<br><br>C □ □Y C □□□□A □<br>□ □ BE□□3, □A□□□A □<br>C □ □ □Y, □E□□A□ | □E□□□Y  □□□A I A□□□CA C A  □□.□A I □A<br>□ I □Y | □□ |
| 0107581 | 02/01/2007 | □□□□ | I | □□ EE E□ A  □<br>I □□ EE E□□ | A □C□ I, □CE,□   A□& A EY<br>C AY□ □ A EY | 04C □-28448<br><br>I □□□□C□□C □□□□<br>□ E B Y C □ □Y | □ BE□□□□□□  A □.J □ A□ A JE□□□Y □A □ □<br>A I □   □□□ BY □□□CK □ | □□ |
| 0107558 | 01/23/2007 | I □□ | I | A □□CE□ □□A I Y A B□□A A<br>KE □ I □CK | □□A BA A □□ □ A □<br>E□ I Y □ A □ | 69023-E<br><br>16□ J□I C A I □□□□C□□<br>C □□□□, □□, A□□□<br>A□□ , □□□ A A | K□□ EY CA A□□ □.I A □Y A I□Y, □□AC<br>□ I □C□ □E□ CE□□A I □□ □Y□ E□□A<br>□□□A CE C □ A E□ | A |
| 0149297 | 12/12/2006 | I □□ | I | A □□CE□ □□ E□□□E , □<br>□ E□□□E □ ,.A.<br>□□E□ □ □E□□□E | CA□□, □□E ,KE□□ E□ E□A .<br>A□□ A KE□□□ E□ | 05-01026<br><br>C □C□□ □C □□□□ □ □ E<br>17□ J□I CA I □□□□C□□<br>A I □  □□ B□□ A□□□<br>C □ □ □Y,  □□I A | □A □ Y □C □ E ZE□ □.□ E□C □ B A□□I<br>B□ A□□I C □ □Y,  □□I A | □□ |
| 0223927 | 11/20/2006 | A□□ | I | □□E□A□ □□KE□□ C □ E □A□<br>C □□  □□□<br>K □□ EBBE□□ | C □□Y  □□□□ □□□<br>J □ Y □I I E | 12199691<br><br>□□E□A□ □□KE□□<br>C □ E □A□<br>C □□  □□□ | AI A□□ □□ BE □□.C □□Y □□□□ □□□ | □□ |

| F □□□□, | R□□□ | R□□□ | /□/ | □□□ □□□ □□□ F □ /□□ □□□□ | □□□□ □□□□□□□□ □□□ F □ /□ □□□□□. & | □□□□□□ □ □□ □□ |
|---|---|---|---|---|---|---|
| 0107356 | 11/20/2006 | I □□ | I | KE EIY I I□E□ / A E□□I E □E□A□ | AC □□A□ □ I E& □ / C E EC | J □E BA□□A □□.CA□□□A A□□□ / □□ □□□A |
| | | | | | | 2004-62395 / 270□ J□I C A I □□□□C□ / C □□□□ A□□□□ / C □ □□□Y, □E□□A□ |
| 5202492 | 11/07/2006 | I □□ | | A□□ZE □& BCK □□I / □C □□□BCK □□I | EAKE & A I E□□□ KA□E I CKE / C □ , A□□A□,□C A□□I &K□□C E□, . . . / E □ □ A□□A□ | A□□□ E□□E□□A ,J□□., I I □□A YA I A□ / A | □□A |
| | | | | | | 05-6452 / □ □EI □□A□E□I □□□□C□ / C □□□□□, EA□□E□ / I □□□□□C□ □ □□□A A |
| 0106905 | 09/20/2006 | □□□□ | I | A □ CE E I A □□□Z / E I A □□□Z | BA □ & EEI □,.C. / A□□□Y A□□□E | I EB □A I A E □. □ A□□Z□ A A I / □□A |
| | | | | | | 6-05-C □-025 / □ □EI □□A□E□I □□□□C□ / C □□□□□, □□□ E□□ / I □□□□□C□ □ □E□□A□, □A |
| 0107766 | 08/23/2006 | A□□ | I | A □ CE A □E □ ZA E□□ / A □E □ □ ZA E□□ | A E □□I E A I A□□□ / I A A□□A | J E□ BB □. E□□□ □A □□□A □□A□□□ □□□Y / □□□ |
| | | | | | | □□E□A□ □□KE□□ / C □ E □A□□ / C □ □□□ |
| 0107676 | 08/11/2006 | I □□ | I | □□ □□ ,B□□ & C □E . . . / A I Y □ E | AC □□A□ □ I E& □ □ / BE□□ A Y □ □ | Y □ BE □ □. A E□E □ □ □ E□ □ E A□□ / □□□ |
| | | | | | | 05-C □-143105 / 400 J□I C A I □□□□C□ / □□□BE I C □ □Y |
| 0106474 | 06/29/2006 | I □□ | I | A □ A □ / BE JA □□ A | A□□□□C □ □□Y A□□□ □ EY / □□A K□□A I E□□□ | J□ □A JA E□, I I □□A Y; I A E BA□E□ / □□□ |
| | | | | | | □-04-3576 / □□□□C □ □□ E / □ □□ E□ I □□□□C□□ / □□□ □□□□□ I | A□□□□ , I I □□A Y;E□□A . A□□□C □ □□Y / □ E□□ □I E A□□□ E □A I □ A □ K □ |
| 0106781 | 06/20/2006 | I □□ | I | C □ A □ □ / A EA□□ □□C E / K □□,B□□YA □& EY / JA E□□K □ | B□□□E□□& A E / A□□□A□, A□□I / AY A□□I ,C □ E□ & □A E / □EI □□ | B AKE A □□.B ACK A□□□ □ E□ A EC □ , / J □ A □E□ □E□ □□CE□, CA I E A□ / □ I □C□□ □ & □□A□□C □ A Y |
| | | | | | | C □-04-841 / C □□C □ □C □□□ / □□□□CA □□A,A ABA□ A | A |
| 0105986 | 05/23/2006 | □□□□ | I | A □ CE C A EC A□□ / C A E CA□□ | CC□□A E □ □□□□□ KA ZE □ A□□I Y / A□□ E □& CIA E / I □ AB□A E□□ □ I | E □ E Y C□□□□E /E□□□A□E □□YA C□□□□E / A Y / A | □A |
| | | | | | | 597-735 / 24□□ JI CJE□ E□□ / A□□ □ , A | EY A □/E□□□A□E □ JE□□CA EY A □/A□□□A□ / J□□ E □/E□□□A□E □ □ AJ□□ E □ A□□□E□□ □ / C □ □□A □□□□A□□A □□YA□□ C/A□□CA □□A □□□A / □□□C □/C □□□□ E□ □□CE □/JEA □□CE □/□□YA / C□□□□E |
| 0107493 | 05/01/2006 | □□□□ | I | CA□□□E□ A □ CE / □ BE□□□ □E | CKEY & E A □ / J□ C E□I E | E□□□E□□ CA□□E □ . □□BACK □ E □ I E□□□ / Y |
| | | | | | | 25633 / □□□ Y CA□□BE □ / C □□ □ □Y |

| F □□□. | R□□□ | R□□ | □/□ | □□□ □□□ □□F □ □/□ □□□□□ | □□□□□□□□□□ □□F □ □/□ □□□□□ | □□□□□. & | □□ □ □□□ |
|---|---|---|---|---|---|---|---|
| 0152570 | 03/30/2006 | I □□□ | I | □ I □□□□EZ& C A□□<br>E □ C A□, J□. | A E □□E &I □□B<br>□ I □ CA□□A | 2003-12-6082-B<br><br>138□ JCC CA□ E□<br>C □ □□Y | I A□□E □E□A□I & A□□EE □ E I□ A□□□ □<br>EYE□□, C. | □□ |
| 0064046 | 02/28/2006 | □□□□ | I | □ E Y □ A □ □<br>JA□ E Y | AC□ E□□ □ A□ E Y& □E KE<br>□ BE□□□ AC□ E□ | 244240<br><br>C □ □□YC □□□□A□□ A<br>#1 □□A □ C □ □Y, □□□ | KE□ E□□ C A□□K□ A□□□ E□ B YI | □□ |
| 0064046 | 02/07/2006 | I □□□ | I | □ E Y □ A □ □<br>JA□ E Y | AC□ E□□ □ A□ E Y& □E KE<br>□ BE□□□ AC□ E□ | 244240<br><br>C □ □□YC □□□□A□□ A<br>. 1 □□A □ C □ □Y, □□□ | KE□ E□□ C A□□K□ A□□□ E□ B YI | □□ |
| 0160626 | 02/01/2006 | A□□ | I | □ E□□ A□ CE□□<br>□□E E □ □ E□ | □ I □ & BA □Y<br>CA□□ Y□ I □□ | 251336<br><br>JA□ | B□□KE . □□A □C□ □ E □A□ □.C | C |
| 0106025 | 01/30/2006 | I □□□ | I | □EA□I□ □□□A□ & □□□<br>C□□□□ □ E□□E□□ | C□ E□□ □ □A□□E JACK□ □ &<br>B □ A E□□□E□<br>□ □A K A□□E□ | B-0172187<br><br>I □□□□□C□□C □□□□<br>JE□ E□□□ C□ □ □Y, □□□ | □A I □A□AC□ □A□ A□□ C□ K□ □□□□□E□□Y &<br>□ A I □CA□ □□/ □C AE A□□C□ □ E□A□ | □□ |
| 0105143 | 01/26/2006 | I □□□ | I | □A □ E□ A□ A□ □□<br>C□ □□□A□ □A □ E□ □ | □ A□ & □AKE□□C□, C□<br>□A I □A□ C A□□K□ | 2004-36445<br><br>295□□ JI□ C□□□ A□□□ □<br>C□ ., □□□ | □ YI □ & Y□□□ □ B□□ .J□ □E A I ABA, JA□<br>□□□□CK□ □ & □□CA□ □□ A□ | □□ |
| 0160626 | 01/24/2006 | I □□□ | I | □□ E□□ A□ CE□□<br>□□E E □ □ E□ | □ I □ & BA □Y<br>CA□□ Y□ I □□ | 251336<br><br>JA□ | B□□KE . □□A □C□ □ E □A□ □.C | C |
| 0106339 | 12/08/2005 | A□□ | I | □□E□A□ □□KE□□□C□ E □A□□<br>C□ □□□□<br>□□□ AZ □A □□□□ | □ A□ E, □□I E□ & A□□□<br>C□ A□ E□□□ C□ | □□E□A□ □□KE□□□<br>C□ E □A□□<br>C□ □□□ □□□ | JAC□ B□□□ E□□□ □□A□ □□A□ □ □A□□□ □ □Y | □□ |
| 0106193 | 10/25/2005 | I □□□ | I | A□□□ Y□ E E□ & E□ □<br>A□ A B□□EY | E□□□□□□ □□ □□&I□ I □<br>EA□ □□□E | C□ -04-J-2399-□<br><br>□□□C□ □□□ E□□□<br>I□ □□□□C□□ A | C □ □□□ E□□ EE□ □□E EA□□ E<br>A□□ □ AC□□□□ □C□ A Y | A |
| 0106095 | 10/11/2005 | A□□ | I | A□ CE□ C A□□E□ E□□Y<br>C□ A□□E□ E□□Y | □ A□ E □□I E□ & A□□□<br>□□A□□Y □ C E□□ | 0500955<br><br>J□ E□□ E□□□ □□A<br>□□□A□ □ □A□□□ □ □Y | □ CE□ E□□□ □□A□ □□A□ □ □A□□□ □ □Y | □□ |

| F □□□. | R□□□ | R□□□ | /□/ | □□ □□ □□ F □ /□ □□□□ | □□□□□□□□□ □□ F □ /□ □□□□□ | □□□□. & □ | □□ | □□ □ □□□ |
|---|---|---|---|---|---|---|---|---|
| 0106186 | 10/07/2005 | A□□ | I | A □ CE □ BE□□ □A□ I E□□ □ BE□□ □A□ I E□□□ | A □ E □□ E & □A□□ A□□□ C A B ACK□ EA□ | □E□A□ □KE□□ C □ E □A□ C □ □□□ | J □ E□ □E□□ □A □A □□ A□□ □A□□ □□ □Y | □□ |
| 0106315 | 10/05/2005 | □□□□ | I | C E□□Y A □ □ JACK C E□□Y | AC □□A□ □ I E □ □ E' BE□□ A Y □ □ E' | 815521 C □ □Y C □ C □□□A□ A □ .1 A□□ □ C □ □ □Y, □□□ | A□□ C A □ □ K E A □E□A | □□ |
| 0105829 | 07/25/2005 | I □□□ | | CKE □I E □ & □A C □AE □□□□□ | CK □ □ □, C A□K □A□ E | -03-4400 □□□ I C □ □□ E□□ I □□□ C□□ □□□□ □□□□ □ I □ | JE □□EY K ZAK □EI □□□ C, C. | □□ |
| 0106066 | 06/08/2005 | □□□□ | I | A□□C E & □ □C A A□□□ □ EY□A□□ A I A□ I □□C A | A□□□ C □ □Y I □□□ C□□A□□ □ EY'□ CE J □ A □ AK□□A □ | 101510 230□ JI C A□□□ □ C □ □ □Y, □□□ | □□A□E □□E□A□□ □ □□E □ □ □ | □□ |
| 0152437 | 05/04/2005 | □□□□ | I | □A □ □□ E Z □ I □ C□ □□ CA□□ | □J Y A□□ C AI □ A □□EI □ CA□□□ | 74/2005 C. J□□EZ C□A □ I E J□□□ □I CC C □ C□□□E □E E E E□□AI □ I E □□E □□ E , □ E□□ C | EI □□A□□I □. □□ E □□ A □I EZ □□□□□ □□ AC □ A □ □ C A , □A. | E□□ C |
| 0152437 | 04/14/2005 | □□□□ | I | □A □ □□ E Z □ I □ C□ □□ CA□□ | □J Y A□□ C AI □ A □□EI □ CA□□□ | C. J□□EZ □E□□□ I I E J□□□ □I CC C □ C□□□E □E E E E□□AI □ I E □□E □□ E , □ E□□ C | EI □□A□□I □. □□ E □□ A □I EZ □E□□□□ □□ A□ A□□, □.A. | E□□ C |

# RIMKUS CONSULTING GROUP, INC.
# TERMS AND CONDITIONS
**Effective January 1, 2016**

To ensure that the services provided to our Client ("Client") by Rimkus Consulting Group, Inc., and its related entities (hereinafter "Company") can be performed in a responsive manner, these Terms and Conditions apply to Company's retention and work. These terms also clarify steps to be taken in the event our assignment may involve legal matters or the judicial process, or in cases where multiple Clients are represented by Company on the same assignment. Unless stated in writing otherwise, our services are limited to providing professional advice, judgments and/or opinions for the exclusive use of our client.

Any of the following acts by Client shall constitute acceptance of these Terms and Conditions: signing and returning a copy of the Engagement Letter; the continued use of Company on the assignment; or any request for services to be performed by Company after Client's receipt of the Terms and Conditions.

Client represents that the work performed hereunder will be used exclusively by Client and solely for Client's benefit. There shall be no third-party beneficiaries to this Agreement. If the Client uses an agent to retain Company, Client represents that its agent has full authority to act for the Client and Client assumes complete responsibility for the acts of its agent and shall be responsible for payment to Company for all work performed at the request of Client's agent. An agent includes a Client's attorney or third party adjuster or administrator.

Client may terminate Company during the pendency of a project only for just cause. For just cause means the filing of either a voluntary or involuntary petition for bankruptcy by or against Client, action taken by a governmental agency against Client that renders Client unable to continue normal operations, and natural disasters, war, terrorism or civil unrest that necessarily impairs Client's ability to continue normal operations. Client maintains the ability to instruct Company to cease work under any ongoing assignment without need to terminate these Terms and Conditions. Termination by Client must be in writing and sent via certified mail return receipt requested to Company at 8 Greenway Plaza, Suite 500, Houston, Texas 77046, Attn. Legal Department. Company may terminate any assignment under these Terms and Conditions at any time and without cause, including, but not limited to the development of a material conflict of interest, judicially required participation in onerous discovery or other legal process outside the intended scope of the work, the presence of circumstances beyond the control of Company such as natural disasters or government intervention, failure of Client to pay amounts due Company in a timely manner, and Client restrictions that the impede or impair Company's ability to comply with generally accepted professional practices or engineering rules and regulations.

Company files and reports are developed for our Client's use. Company will treat all information, conclusions and results of our investigation as confidential. Company will release information to others only upon Client's specific instructions or court order. To the extent possible, Company will use reasonable efforts to notify Client of any ordered production**.** Client acknowledges that as a registered engineering firm, Company has certain obligations under the rules and regulations governing the practice of engineering. As such, without regard to the foregoing confidentiality provisions, Company reserves the right to make any and all notifications Company deems necessary to comply with professional responsibilities.

In order for Company to consistently maintain the quality of its services, Client agrees to promptly notify Company of any legal proceeding challenging the basis, opinion or testimony of Company professional(s) assigned to Client's project. The notice provided by Client following the assertion of any objection, motion, or other legal proceeding in the nature of a challenge to the admissibility or basis of the expert work of Company professional shall be in writing and include the style of the case, the case number, and court in which the challenge has been asserted as well as the nature of the challenge. Company reserves the right to take all steps necessary to respond to any challenge to the professional's opinion or testimony, including interceding on the professional's behalf with written motion and briefing, and client agrees to cooperate with Company to facilitate Company's response.

## CHARGES FOR SERVICES

All services are provided on a time-and-expense basis. Client may request an estimate of time or cost required for a project, but unless expressly agreed to by Company writing to the contrary, estimates are for Client's budgeting purposes only and are based upon the information provided to Company at the time of the estimate. No cost estimate shall be construed as a fixed-price quotation.

All time expended for the assignment will be billed, including but not limited to investigations, site visits, travel, Client meetings, calculations, review of standards and authorities, creation or review of specifications and drawings and documents, preparation of reports, peer reviews, preparation for testimony, testimony in deposition or trial, court waiting time and/or standby time.

Company will use its best efforts to minimize travel costs on domestic and international trips associated with project work. Subject to availability, on flights under five hours in duration, we will utilize economy class refundable airfare. For flights in excess of five hours, Company professionals will fly business class, if available, or first class, if not available.

Company will invoice Client for services provided and expenses incurred during each billing period. Invoices are due upon receipt. Interest on unpaid balances more than sixty days old will be charged at the rate of 6% per annum. Payment shall be made in U. S. dollars in Houston, Texas. Payments from foreign countries must be made by wire transfer in U.S. dollars as directed by Company. Without prejudice to any other available remedy, Company may withhold delivery of reports or data, either written or oral, and may suspend the performance of any further service obligations to Client pending the payment of all invoices.

In order to protect the interests of Client and avoid possible impeachment of testimony, Company personnel are not required to appear for depositions, trials, or hearings pertaining to an assignment, unless all previous billings on this assignment have been fully paid. Company, at its sole discretion, may require Client to advance payments for the estimated time charges and expenses in connection with requested work, including appearances at hearings or providing testimony at deposition or trial.

In any project, claim, cause of action, investigation, inquiry, or other circumstance (specifically including requests by governmental agencies or representatives) wherein Company is requested, required, cited, subpoenaed, ordered or compelled to appear, testify, submit to questions, provide deposition testimony, produce documents or records (including electronic media) or in any other way respond regarding or arising out of work performed by Company for Client, Client shall compensate Company for all time spent and expenses incurred, including time spent in preparation and reasonable attorneys' fees and expenses, in connection with Company's response. To the extent possible, Company will give notice to Client of the requested action; however, failure of Company to give notice or failure of Client to respond will not obviate Client's obligation to compensate Company in conformity with the foregoing.

## EXECUTION AND SCOPE OF WORK

Client assumes full and complete responsibility for all uses of the work, Company's report(s), the items stored by Company at the request of Client, and all recommendations developed under the assignment. Unless Client requests in writing a specific Company professional to perform the work requested by Client, Company, at Company's sole discretion, shall assign the professional(s) who will perform the Company's work.

Company will perform its work in accordance with generally accepted professional practices and consistent with the professional skill and care ordinarily provided by professionals practicing in the same or similar locality under the same or similar circumstances. *Except for the foregoing express warranty Company hereby disclaims all warranties, whether express, implied, statutory or other. Company makes no warranties, express or implied, regarding the outcome of any investigation. Company makes no guarantees or warranties and assumes no obligations except those expressly stated herein.*

Company shall retain all rights, title, and interest in and to its proprietary information (along with any modifications or improvements to such information), including, but not limited to Company's know-how, methodologies, techniques, processes, tools, test fixtures, technologies, trade secrets, software, data, databases, algorithms, source code, computational engines, logic formulas, non-interface worksheets, macros, and other materials used by Company in connection with providing its services.

Company's policy is to maintain a complete written file on each assignment for a period of three years from the last professional services performed on the assignment. Thereafter, the complete written file will be maintained only on written instructions to do so from Client and payment of applicable storage fees.

When requested, Company will take possession of, and store for up to one year, items that are pertinent to Company's investigation and report. Client will be charged storage and disposal fees as set forth herein for all items stored by Company. By written request of Client, stored items will be retained for additional periods. Client represents that any items Company stores at the request of Client are the property of Client and Client has all right and title to such items. Any and all expenses, fees, costs, penalties, legal fees or other charges of any kind claimed against or incurred by Company as a result of Client's request that Company store items shall be paid by Client, or reimbursed by Client to Company.

## LIMITATION OF LIABILITY

**THE TOTAL LIABILITY OF COMPANY, ITS DIRECTORS, OFFICERS, SHAREHOLDERS, EMPLOYEES, AGENTS, AND AFFILIATES, FOR ANY CONDUCT OR SERVICES RELATED TO OR ARISING UNDER THE AGREEMENT, WHETHER IN TORT OR CONTRACT, SHALL BE LIMITED TO ACTUAL DAMAGES SUSTAINED BY CLIENT AND SHALL NOT EXCEED THE TOTAL AMOUNT OF PAYMENTS CLIENT MADE TO COMPANY ON THE ASSIGNMENT, AND SUCH AMOUNT SHALL BE THE SOLE, COMPLETE AND EXCLUSIVE REMEDY OF CLIENT. IN NO EVENT SHALL COMPANY, ITS DIRECTORS, OFFICERS, SHAREHOLDERS, EMPLOYEES, AGENTS OR AFFILIATES BE LIABLE FOR ANY OTHER DAMAGES, EXPENSES, OR COSTS, INCLUDING DIRECT, INDIRECT, INCIDENTAL, SPECIAL, CONSEQUENTIAL, LOSS OF USE, LOSS OF PROFIT, LOSS OF INVESTMENT DAMAGES, COSTS OF SUIT, OR ATTORNEYS' FEES.**

**COMPANY SHALL HAVE THE RIGHT TO OFFSET ANY DAMAGES CLAIMED BY CLIENT BY THE AMOUNT OF ANY OUTSTANDING INVOICES OWED BY CLIENT TO COMPANY.**

## ENTIRE AGREEMENT

The Terms and Conditions and the Engagement Letter shall form the entire agreement between the parties hereto with respect to the subject matter. No oral representations of any officer, agent or employee of Company or Client, either before or after acceptance of this agreement, shall affect or modify any obligation of either party hereunder. Client agrees that it has not relied on or been induced to enter into this agreement by any representations, statements or warranties of Company or any officer, agent or employee of Company, other than those expressively stated herein. Any additional or different terms or conditions are expressly excluded and shall not form part of this contract unless specifically agreed to in writing and signed by an authorized representative of Company.

Venue and jurisdiction for any legal action related to, arising under, or brought pursuant to this agreement shall be exclusively in the Texas state courts in Harris County, Texas. For purposes of any such judicial proceedings, Client hereby irrevocably consents, submits, and waives any and all objections to the personal jurisdiction of the state courts of the State of Texas. In any suit by or against the Company where Company is the prevailing party, Company shall be entitle to recover its reasonable attorneys' fees, expenses and costs from Client. The agreement between the parties hereto, and any and all claims arising therefrom or related

thereto, shall be governed by and construed in accordance with the laws of the State of Texas without giving effect to any choice or conflict of law provision or rule (whether of the State of Texas or any other jurisdiction) that would cause the application of the laws of any jurisdiction other than the State of Texas.

## PROFESSIONAL FEES SCHEDULE
### Effective January 1, 2016

1. **Professional Fees**

Company charges for services provided according to the skill level required by the assignment. Work performed on a time and expense basis will be charged in accordance with the Professional Fees Schedule listed below. Work performed on any fixed price contracts will be charged at the agreed fixed amount. Rates for professional consulting services, report preparation, depositions, and court appearances are:

| | |
|---|---|
| Administrative Assistant | $ 115 per hour |
| Project Assistant | $ 145 per hour |
| CAD/Technical Specialist | $ 160 per hour |
| Technician/Graphic Artist/Accountant II | $ 200 per hour |
| Associate Consultant | $ 230 per hour |
| Consultant | $ 250 per hour |
| Branch Manager/Senior Consultant | $ 295 per hour |
| District Manager/Division Manager/Principal Consultant | $ 325 per hour |
| Officer | $ 350 per hour |
| Principal Consultant – Toxicology | $ 415 per hour |
| Director | $ 415 per hour |
| Specialized Consulting Services | Fee established prior to use |

2. At the discretion of Company, a retainer may be required in advance of or during the performance of any services. Such retainer payments will be credited to Client's account. Any unused portion of the retainer following the final invoice by Company will be refunded.

3. Fixed-rate expenses are charged at our rates listed below. Travel and other incidental expenses are charged at cost. If requested, we will provide storage of items at a fee as listed below. Moving and disposal costs of stored items will be paid by Client. Costs of personnel to assist in the evidence viewing and testing of stored items will be billed to Client.

4. When third-party laboratory work, equipment usage, materials purchasing or testing services are required, a 15% handling charge will be assessed.

5. The fees shown on this schedule shall remain in effect through December 31, 2016. Beginning January 1, 2017, a new fee schedule will become effective. All services provided on assignments which are performed after January 1, 2017, will be invoiced in accordance with the Professional Fees Schedule in effect at the time the services are provided.

6. Payment of taxes such as sales and use tax, gross receipts tax or mandatory taxes of any kind required to be collected or withheld from payments to Company are the responsibility of Client.

### Fixed Rate Expenses

| | |
|---|---|
| Personal Vehicles Used On the Assignment | $0.80/Mile |
| Storage | |
| – Items Smaller than 1.5 Cubic Foot Volume | $75.00/Month* |
| – Items Greater than 1.5 Cubic Foot Volume | $100.00/Month* |
| Large/Special Handling | To Be Quoted* |
| (Larger Than 500 Cubic Foot Volume or More Than 1,000 Pounds) | |
| Disposal of Items – 20 lbs. or less | $40.00** |
| Disposal of Items – 20 lbs. and up to 100 lbs | $80.00** |
| Disposal of Items – Greater than 100 lbs | Costs + 15% |
| Inactive File Storage and Security | $25.00/Year |
| Photographs: Developed From Film or Digital | $0.50/Print |
| Photographs: Developed From Negatives | $1.00/Print |
| CD's of Assignment Photographs | $25.00/CD |
| Photocopies: Black & White | $0.25/Print |
| Color Photocopies | $1.50/Print |
| ThermaCAM S60 & P20 (Infrared Camera) | $150.00/Day |
| ThermaCAM ES, Fluke TIR32, Fluke TIR1 (Infrared Camera) | $75.00Day |
| Night Time Camera Equipment | $150.00/File |
| Laser Scanner | $750.00/File |
| Keyence VHX-5000 Digital Microscope | $500.00/file |

FT-IR Advanced Spectrometer ......................................................................$300.00/file
English XL Coefficient of Friction Machine....................................................$200.00/File
BOT 3000.........................................................................................................$200.00/File
Brungraber MK I..............................................................................................$400.00/File
Brungraber MK III............................................................................................$200.00/file
Alldata ..............................................................................................................$25.00/File
Autostats ..........................................................................................................$15.00/File
HVE-2D .............................................................................................................$35.00//File
HVE-3D .............................................................................................................$80.00//File
Motor Collision ................................................................................................$15.00/File
Passenger Download (CDR)........................................................................$240.00/Vehicle
Diesel Engine Download................................................................................$365.00/Vehicle
VC 2000/3000/4000 .......................................................................................$130.00/File
Nikon Total Station.......................................................................................$275.00/Mapping
Vehicle Tire Scales ......................................................................................$400.00/Vehicle
X-Rays (Portable) ........................................................................$100.00/X-ray (first)
                                                                                        $75.00/X-ray (two or more)
Various Specialized Software Applications As Required .............................. Quoted Rates
(Rates Provided On Assignments Requiring Their Use)


*Billed Quarterly
**Billed in Advance of Disposal